J. Andrew Coombs (SBN 123881)
*andy@coombspc.com*
Annie S. Wang (SBN 243027)
*annie@coombspc.com*
J. Andrew Coombs, A Professional Corporation
517 E. Wilson Ave., Suite 202
Glendale, California  91206
Telephone:      (818) 500-3200
Facsimile:      (818) 500-3201

Attorneys for Plaintiff
Louis Vuitton Malletier, S.A.


GAUNTLETT & ASSOCIATES
David A. Gauntlett (SBN 96399)
James A. Lowe (SBN 214383)
*jal@gauntlettlaw.com*
Brian S. Edwards (SBN 166258)
*bse@gauntlettlaw.com*
18400 Von Karman, Suite 300
Irvine, California  92612
Telephone:      (949) 553-1010
Facsimile:      (949) 553-2050

Attorneys for Defendants
Akanoc Solutions, Inc.,
Managed Solutions Group, Inc
.and Steven Chen

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA (SAN JOSE)

| | |
|---|---|
| Louis Vuitton Malletier, S.A., | Case No. C07-03952 JW (HRL) |
| Plaintiff, | JOINT EXHIBIT LIST |
| v. | Final Pre-Trial Conference |
| Akanoc Solutions, Inc., Managed Solutions Group, Inc., Steven Chen and Does 1 through 10, inclusive, | Date:    July 6, 2009<br>Time:   3:00 p.m.<br>Court:  Hon. James Ware |
| Defendants. | |

1   TO THE COURT:

2          Pursuant to the Court's Preliminary Pretrial Conference Scheduling Order – (Jury Trial),

3   the Parties submit the Joint Exhibit List attached hereto as Exhibit A.

4

5   DATED: June 5, 2009                    J. Andrew Coombs, A Professional Corp.

6

7                                          _____/s/ Annie S. Wang_____
                                                J. Andrew Coombs
                                                Annie S. Wang
8                                          Attorneys for Plaintiff Louis Vuitton Malletier, S.A.

9

10  DATED: June 5, 2009                    GAUNTLETT & ASSOCIATES

11                                         _____/s/ James A. Lowe_____
                                                David A. Gauntlett
12                                              James A. Lowe
                                                Brian S. Edwards
13                                         Attorneys for Defendants Akanoc Solutions, Inc.,
                                           Managed Solutions Group, Inc. and Steven Chen

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

**Joint Exhibit List**

**Louis Vuitton Malletier, S.A. v. Akanoc Solutions, Inc., et al. CV07-3952 JW**

| Ex. # | Description | Identified | Admitted |
|---|---|---|---|
| | **Plaintiff's Exhibits** | | |
| 1 | Email dated 1/17/07 to abuse@akanoc.com (www.wendy929.net) | 4/8/2008 | |
| 2 | Letter dated 2/9/07 to Akanoc Solutions Inc. (www.bag925.com) | 4/8/2008 | |
| 3 | Letter dated 2/19/07 to Akanoc Solutions Inc. (www.bag925.com) w/tracking | 4/8/2008 | |
| 4 | Letter dated 2/21/07 to Akanoc Solutions Inc. (www.ape168.com) w/tracking | 4/8/2008 | |
| 5 | Letter dated 3/19/07 to Akanoc Solutions Inc. (www.ape168.com) w/tracking | 4/8/2008 | |
| 6 | Letter from J. Andrew Coombs, Esq. to Steve Chen dated 4/20/07 | 4/8/2008 | |
| 7 | Letter from J. Andrew Coombs, Esq. to James. A. Lowe, Esq. dated 11/26/07 | 4/8/2008 | |
| 8 | Email from security to noraq (www.watchesreplica.net) dated 11/29/07 | 4/8/2008 | |
| 9 | Email from security to noraq@126.com (www.ebuynike.com and www.ecshoes.com) dated 11/30/07 | 4/8/2008 | |
| 10 | Email from security to wa78@mail2000.com.tw (www.famous-shop.com) dated 12/19/07 | 4/8/2008 | |
| 11 | Email from security to idc@abcde.cn (www.worldkeytrade.com) dated 12/13/07 | 4/8/2008 | |
| 12 | Emails between security and idc@abcde.cn dated 12/14/07 | 4/8/2008 | |
| 13 | Letter from J.Andrew Coombs, Esq. to James A. Lowe, Esq. dated 3/3/08 | 4/8/2008 | |
| 14 | Letter from J.Andrew Coombs, Esq. to James A. Lowe, Esq. dated 3/31/08 | 4/8/2008 | |
| 15 | Letter dated 2/7/07 to Managed Solutions Group Inc. (New Jersey) from Louis Vuitton (www.atozbrand.com) | 2/18/2009 | |
| 16 | Letter dated 2/14/07 to Managed Solutions Group Inc. from Louis Vuitton (www.eshoes99.com) | 4/8/2008 | |
| 17 | Letter dated 2/21/07 to Managed Solutions Group from Louis Vuitton (www.atozbrand.com) w/tracking | 4/8/2008 | |
| 18 | Letter dated 2/23/07 to Managed Solutions Group from Louis Vuitton (www.eshoes99.com) w/tracking | 4/8/2008 | |
| 19 | Letter dated 3/30/07 to Managed Solutions Group Inc. and Steve Chen from Louis Vuitton (www.atozbrand.com) w/tracking | 4/8/2008 | |
| 20 | ARIN WHOIS Database Search Results for "akanoc" dated 4/8/08 | 4/8/2008 | |
| 21 | Akanoc Solutions Inc. Service Agreement | 4/8/2008 | |
| 22 | Dediwebhost.com advertisement | 4/8/2008 | |
| 23 | Dediwebhost.com printout re company profile dated 4/8/08 | 4/8/2008 | |
| 24 | Dediwebhost.com printout re managed services dated 4/8/08 | 4/8/2008 | |
| 25 | ARIN Service Agreement | 4/8/2008 | |
| 26 | Email from security to wangkiyo@hotmail.com ("www.eastarebiz.com") dated 3/3/08 | 4/8/2008 | |
| 27 | Email from security to wangkiyo@hotmail.com (www.eastarbiz.net) dated 4/1/08 | 4/8/2008 | |

| 28 | Acceptable Use Policy | 4/8/2008 | |
| 29 | Email from security to steve chen ("checked the content") dated 10/3/07 | 4/8/2008 | |
| 30 | Email from security to Will Lone ("content inspection") dated 11/29/07 | 4/8/2008 | |
| 31 | Email from steve chen to security (content checking, unplug if moved around, past complaints) dated 9/12/07 | 4/8/2008 | |
| 32 | Email from security to caizj ("2nd time" "verify result") dated 9/11/07 | 4/8/2008 | |
| 33 | Email from security to zhonghh (www.pickbags.com re Lacoste) dated 9/7/07 | 4/8/2008 | |
| 34 | Document from ARIN WHOIS Database Search | 4/9/2008 | |
| 35 | Spreadsheet | 4/9/2008 | |
| 36 | Letter to Manged Solutions Group Inc. from Louis Vuitton (www.wendy929.net) dated 10/16/06 | 4/9/2008 | |
| 37 | Letter to Manged Solutions Group Inc. and Steve Chen from Louis Vuitton (www.eshoes99.com) dated 3/30/07 w/tracking | 4/9/2008 | |
| 38 | Email from Steve Chen to Security (www.lvbagz.com) dated 9/14/07 | 4/9/2008 | |
| 39 | Email from security to noraq dated 9/14/07 (re counterfeit Lacoste) | 4/9/2008 | |
| 40 | Email from security to zhonghh and Willone (re infringement of HUBLOT watches) dated 12/23/07 | 4/9/2008 | |
| 41 | Email from security to Steve Chen (www.watch-ebay.com) dated 8/21/07 | 4/9/2008 | |
| 42 | Manged Solutions Group, Inc. Income Statement for Fiscal Year 2007 | 4/9/2008 | |
| 43 | Email from security to abuse@knownhost.com dated 9/2/07 | 4/12/2008 | |
| 44 | Email from security to ahuji.biz dated 9/6/07 | 4/12/2008 | |
| 45 | Email from security to zhaomuserver (www.nikeshoesoffer.com) dated 12/13/07 | 4/12/2008 | |
| 46 | Email from security to Noraq@126.com dated 9/13/07 | 4/12/2008 | |
| 47 | Email from security to Brian C. Roche (re Microsoft infringement) dated 9/12/07 | 4/12/2008 | |
| 48 | Email from security to Steve Chen dated 9/1/07 | 4/12/2008 | |
| 49 | Email from security to Steve Chen dated 7/10/07 | 4/12/2008 | |
| 50 | Email from security to support@tooming.com (re "2nd note") dated 9/15/07 | 4/12/2008 | |
| 51 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 1/30/09 | 2/18/2009 | |
| 52 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 2/4/09 | 2/18/2009 | |
| 53 | Response to 9/19/08 letter from James A. Lowe, Esq. to J. Andrew Coombs, Esq. dated 10/2/08 | 2/18/2009 | |
| 54 | Interim Designation of Agent to Receive Notification of Claimed Infringement for Akanoc Solutions, Inc. dated received 11/30/07 | 2/18/2009 | |
| 55 | Interim Designation of Agent to Receive Notification of Claimed Infringement for Managed Solutions Group, Inc. dated received 11/30/07 | 2/18/2009 | |
| 56 | Akanoc Acceptable Use Policy dated 4/30/08 | 2/18/2009 | |
| 57 | Letter dated 1/17/07 (email) to abuse@akanoc.com re www.eshoes99.com | 2/18/2009 | |

| 58 | Letter/email dated 10/23/06 to abuse@akanoc.com re www.eshoes99.com | 2/18/2009 | |
|---|---|---|---|
| 59 | Email dated 10/25/06 to abuse@webhostplus.com re www.wendy929.net | 2/18/2009 | |
| 60 | Letter dated 10/30/06 to Akanoc Solutions Inc. re www.wendy929.net | 2/18/2009 | |
| 61 | Letter dated 2/6/07 to Akanoc Solutions Inc. from Louis Vuitton (www.eshoes99.com) w/tracking | 2/18/2009 | |
| 62 | Letter stamped reminder dated 1/23/07 to Akanoc Solutions Inc re www.wendy929.net | 2/18/2009 | |
| 63 | Website www.wendy929.net 8/11/06 | 2/18/2009 | |
| 63.1 | Website www.wendy929.net 10/11/06 | 2/18/2009 | |
| 63.2 | Website www.wendy929.net 10/30/06 | 2/18/2009 | |
| 63.3 | Website www.wendy929.net 7/16/07 | 2/18/2009 | |
| 63.4 | Website www.wendy929.net 9/19/07 | 2/18/2009 | |
| 64 | Hosting Status www.wendy929.net 10/16/06 | 2/18/2009 | |
| 64.1 | Hosting Status www.wendy929.net 10/23/06 | 2/18/2009 | |
| 64.2 | Hosting Status www.wendy929.net 10/30/06 | 2/18/2009 | |
| 64.3 | Hosting Status www.wendy929.net 4/17/07 | 2/18/2009 | |
| 64.4 | Hosting Status www.wendy929.net 9/19/07 | 2/18/2009 | |
| 64.5 | Hosting Status www.wendy929.net 3/10/08 | 2/18/2009 | |
| 65 | R. Holmes buy report dated 6/26/07 w/images of product and packaging purchased from www.wendy929.net and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 66 | | | |
| 67 | Evidence www.wendy929.net multi-colored handbag and packaging | 2/18/2009 | |
| 68 | Website www.ape168.com | 2/18/2009 | |
| 68.1 | Website www.ape168.com dated 10/23/06 | 2/18/2009 | |
| 69 | Hosting Status www.ape168.com dated 3/10/08 | 2/18/2009 | |
| 69.1 | Hosting Status www.ape168.com | 2/18/2009 | |
| 69.2 | Hosting Status www.ape168.com dated 3/14/07 | 2/18/2009 | |
| 69.3 | Hosting Status www.ape168.com dated 7/24/08 | 2/18/2009 | |
| 70 | Website www.atozbrand.com | 2/18/2009 | |
| 70.1 | Website www.atozbrand.com 1/31/07 | 2/18/2009 | |
| 70.2 | Website www.atozbrand.com dated 3/19/07 | 2/18/2009 | |
| 71 | Hosting Status www.atozbrand.com dated 3/10/08 | 2/18/2009 | |
| 71.1 | Hosting Status www.atozbrand.com | 2/18/2009 | |
| 71.2 | Hosting Status www.atozbrand.com dated 1/31/07 | 2/18/2009 | |
| 71.3 | Hosting Status www.atozbrand.com dated 4/10/07 | 2/18/2009 | |
| 71.4 | Hosting Status www.atozbrand.com dated 7/24/08 | 2/18/2009 | |
| 72 | Website www.bag925.com | 2/18/2009 | |
| 72.1 | Website www.bag925.com dated 10/9/06 | 2/18/2009 | |
| 73 | Hosting Status www.bag925.com | 2/18/2009 | |
| 73.1 | Hosting Status www.bag925.com 3/10/08 | 2/18/2009 | |
| 73.2 | Hosting Status www.bag925.com 10/9/06 | 2/18/2009 | |
| 73.3 | Hosting Status www.bag925.com 7/24/08 | 2/18/2009 | |
| 74 | Louis Vuitton response to customer complaint dated 1/31/07 re www.atozbrand.com | 2/18/2009 | |
| 75 | Website www.eshoes99.com 9/19/07 | 2/18/2009 | |
| 75.1 | Website www.eshoes99.com 10/23/07 | 2/18/2009 | |
| 75.2 | Website www.eshoes99.com 11/22/07 | 2/18/2009 | |
| 76 | Hosting Status www.eshoes99.com | 2/18/2009 | |

| 76.1 | Hosting Status www.eshoes99.com 10/23/06 | 2/18/2009 | |
|------|------------------------------------------|-----------|---|
| 76.2 | Hosting Status www.eshoes99.com 2/23/07 | 2/18/2009 | |
| 76.3 | Hosting Status www.eshoes99.com 3/14/07 | 2/18/2009 | |
| 76.4 | Hosting Status www.eshoes99.com 4/10/07 | 2/18/2009 | |
| 76.5 | Hosting Status www.eshoes99.com 9/19/07 | 2/18/2009 | |
| 76.6 | Hosting Status www.eshoes99.com 3/10/08 | 2/18/2009 | |
| 77 | Website www.315ec.com 8/29/07 | 2/18/2009 | |
| 78 | Hosting Status www.315ec.com 8/29/07 | 2/18/2009 | |
| 78.1 | Hosting Status www.315ec.com 9/19/07 | 2/18/2009 | |
| 78.2 | Hosting Status www.315ec.com 3/10/08 | 2/18/2009 | |
| 79 | Website www.Bag4sell.com 3/8/07 | 2/18/2009 | |
| 79.1 | Website www.Bag4sell.com 9/19/07 | 2/18/2009 | |
| 80 | Hosting Status www.Bag4sell.com 3/8/07 | 2/18/2009 | |
| 80.1 | Hosting Status www.Bag4sell.com 9/19/07 | 2/18/2009 | |
| 80.2 | Hosting Status www.Bag4sell.com 3/10/08 | 2/18/2009 | |
| 81 | R. Holmes buy report dated 5/30/07 w/images of product and packaging purchased from www.bag4sell.com and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 82 | Evidence www.bag4sell.com LV purse (small, brown monogram) and packaging | 2/18/2009 | |
| 83 | | | |
| 84 | Website www.Bigworldshoes.com 11/14/07 | 2/18/2009 | |
| 84.1 | Website www.Bigworldshoes.com 1/27/09 | 2/18/2009 | |
| 84.2 | Website www.Bigworldshoes.com 1/28/09 | 2/18/2009 | |
| 85 | Hosting Status www.Bigworldshoes.com 11/14/07 | 2/18/2009 | |
| 85.1 | Hosting Status www.Bigworldshoes.com 3/10/08 | 2/18/2009 | |
| 85.2 | Hosting Status www.Bigworldshoes.com 1/23/09 | 2/18/2009 | |
| 85.3 | Hosting Status www.Bigworldshoes.com 1/27/09 | 2/18/2009 | |
| 85.4 | Hosting Status www.Bigworldshoes.com 1/28/09 | 2/18/2009 | |
| 86 | | | |
| 87 | Website www.Brandfashioner.com 8/29/07 | 2/18/2009 | |
| 87.1 | Website www.Brandfashioner.com 8/30/07 | 2/18/2009 | |
| 87.2 | Website www.Brandfashioner.com 9/19/07 | 2/18/2009 | |
| 88 | Hosting Status www.Brandfashioner.com 8/30/07 | 2/18/2009 | |
| 88.1 | Hosting Status www.Brandfashioner.com 9/19/07 | 2/18/2009 | |
| 88.2 | Hosting Status www.Brandfashioner.com 3/10/08 | 2/18/2009 | |
| 89 | Website www.Brandstylesales.com 10/11/07 | 2/18/2009 | |
| 90 | Hosting Status www.Brandstylesales.com 10/11/07 | 2/18/2009 | |
| 90.1 | Hosting Status www.Brandstylesales.com 3/10/08 | 2/18/2009 | |
| 91 | Hosting Status www.Brandtrading.net 3/10/08 | 2/18/2009 | |
| 92 | Website www.Buymyshoes.net 9/28/07 | 2/18/2009 | |
| 92.1 | Website www.Buymyshoes.net 11/22/07 | 2/18/2009 | |
| 93 | Hosting Status www.Buymyshoes.net 9/28/07 | 2/18/2009 | |
| 93.1 | Hosting Status www.Buymyshoes.net 3/10/08 | 2/18/2009 | |
| 93.2 | Hosting Status www.Buymyshoes.net 3/12/08 | 2/18/2009 | |
| 94 | Website www.Cn-nike.us 5/12/08 | 2/18/2009 | |
| 94.1 | Website www.Cn-nike.us 1/29/09 | 2/18/2009 | |
| 94.2 | Website www.Cn-nike.us 2/11/09 | 2/18/2009 | |
| 95 | Hosting Status www.Cn-nike.us 10/4/07 | 2/18/2009 | |
| 95.1 | Hosting Status www.Cn-nike.us 11/23/07 | 2/18/2009 | |
| 95.2 | Hosting Status www.Cn-nike.us 3/13/08 | 2/18/2009 | |
| 95.3 | Hosting Status www.Cn-nike.us 4/28/08 | 2/18/2009 | |
| 95.4 | Hosting Status www.Cn-nike.us 4/29/08 | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 95.5 | Hosting Status www.Cn-nike.us 5/13/08 | 2/18/2009 | |
| 95.6 | Hosting Status www.Cn-nike.us 1/29/09 | 2/18/2009 | |
| 95.7 | Hosting Status www.Cn-nike.us 2/11/09 | 2/18/2009 | |
| 96 | Website www.Dreamyshoes.com 11/13/07 | 2/18/2009 | |
| 96.1 | Website www.Dreamyshoes.com 1/27/09 | 2/18/2009 | |
| 96.2 | Website www.Dreamyshoes.com 1/28/09 | 2/18/2009 | |
| 97 | Hosting Status www.Dreamyshoes.com 11/13/07 | 2/18/2009 | |
| 97.1 | Hosting Status www.Dreamyshoes.com 3/10/08 | 2/18/2009 | |
| 97.2 | Hosting Status www.Dreamyshoes.com 1/23/09 | 2/18/2009 | |
| 97.3 | Hosting Status www.Dreamyshoes.com 1/27/09 | 2/18/2009 | |
| 97.4 | Hosting Status www.Dreamyshoes.com 1/28/09 | 2/18/2009 | |
| 97.5 | Hosting Status www.Dreamyshoes.com (no date) | 2/18/2009 | |
| 98 | Website www.Eastarbiz.com 8/13/07 | 2/18/2009 | |
| 98.1 | Website www.Eastarbiz.com 9/19/07 | 2/18/2009 | |
| 98.2 | Website www.Eastarbiz.com 9/21/07 | 2/18/2009 | |
| 98.3 | Website www.Eastarbiz.com 5/12/08 | 2/18/2009 | |
| 99 | Hosting Status www.Eastarbiz.com 8/13/07 | 2/18/2009 | |
| 99.1 | Hosting Status www.Eastarbiz.com 9/19/07 | 2/18/2009 | |
| 99.2 | Hosting Status www.Eastarbiz.com 3/10/08 | 2/18/2009 | |
| 99.3 | Hosting Status www.Eastarbiz.com 4/28/08 | 2/18/2009 | |
| 99.4 | Hosting Status www.Eastarbiz.com 4/29/08 | 2/18/2009 | |
| 99.5 | Hosting Status www.Eastarbiz.com 5/13/08 | 2/18/2009 | |
| 100 | Hosting Status www.Eastarbiz.net 8/21/08 | 2/18/2009 | |
| 101 | Website www.Ebuynike.com 10/24/07 | 2/18/2009 | |
| 102 | Hosting Status www.Ebuynike.com 10/23/07 | 2/18/2009 | |
| 102.1 | Hosting Status www.Ebuynike.com 3/10/08 | 2/18/2009 | |
| 103 | Website www.Ecshoes.com 8/10/07 | 2/18/2009 | |
| 104 | Hosting Status www.Ecshoes.com 10/2/07 | 2/18/2009 | |
| 104.1 | Hosting Status www.Ecshoes.com 3/10/08 | 2/18/2009 | |
| 105 | Webstie www.Egotobuy.com 9/28/07 | 2/18/2009 | |
| 106 | Hosting Status www.Egotobuy.com 9/28/07 | 2/18/2009 | |
| 106.1 | Hosting Status www.Egotobuy.com 3/10/08 | 2/18/2009 | |
| 107 | Website www.Emsyou.com 11/20/07 | 2/18/2009 | |
| 108 | Hosting Status www.Emsyou.com 11/20/07 | 2/18/2009 | |
| 108.1 | Hosting Status www.Emsyou.com 3/10/08 | 2/18/2009 | |
| 109 | Hosting Status www.Eshoes99.net 1/23/09 | 2/18/2009 | |
| 109.1 | Hosting Status www.Eshoes99.net 1/27/09 | 2/18/2009 | |
| 110 | Website www.Famous-shop.com 3/8/07 | 2/18/2009 | |
| 110.1 | Website www.Famous-shop.com 4/20/07 | 2/18/2009 | |
| 111 | Hosting Status www.Famous-shop.com 3/7/07 | 2/18/2009 | |
| 111.1 | Hosting Status www.Famous-shop.com 4/20/07 | 2/18/2009 | |
| 111.2 | Hosting Status www.Famous-shop.com 9/19/07 | 2/18/2009 | |
| 111.3 | Hosting Status www.Famous-shop.com 3/10/08 | 2/18/2009 | |
| 112 | | | |
| 113 | Hosting Status www.Fansjersey.com 3/10/08 | 2/18/2009 | |
| 114 | Website www.Guccifendi.com 8/20/07 | 2/18/2009 | |
| 114.1 | Website www.Guccifendi.com 9/19/07 | 2/18/2009 | |
| 115 | Hosting Status www.Guccifendi.com 8/20/07 | 2/18/2009 | |
| 115.1 | Hosting Status www.Guccifendi.com 9/19/07 | 2/18/2009 | |
| 115.2 | Hosting Status www.Guccifendi.com 3/10/08 | 2/18/2009 | |
| 116 | R. Holmes buy report dated 11/13/07 w/images of product and packaging purchased from www.guccifendi.com and related documents (CONFIDENTIAL) | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 117 | Evidence www.guccifendi.com LV handbag white w/mulitcolored monogram and packaging | 2/18/2009 | |
| 118 | Website www.Gz-free.com 8/14/07 | 2/18/2009 | |
| 118.1 | Website www.Gz-free.com 9/19/07 | 2/18/2009 | |
| 119 | Hosting Status www.Gz-free.com 8/13/07 | 2/18/2009 | |
| 119.1 | Hosting Status www.Gz-free.com 8/14/07 | 2/18/2009 | |
| 119.2 | Hosting Status www.Gz-free.com 9/19/07 | 2/18/2009 | |
| 119.3 | Hosting Status www.Gz-free.com 3/13/08 | 2/18/2009 | |
| 120 | Website www.Handbagsell.com 10/29/07 | 2/18/2009 | |
| 120.1 | Website www.Handbagsell.com 11/22/07 | 2/18/2009 | |
| 121 | Hosting Status www.Handbagsell.com 10/29/07 | 2/18/2009 | |
| 121.1 | Hosting Status www.Handbagsell.com 3/10/08 | 2/18/2009 | |
| 122 | Website www.ilouisvuitton.com 10/24/07 | 2/18/2009 | |
| 123 | Hosting Status www.ilouisvuitton.com 10/24/07 | 2/18/2009 | |
| 123.1 | Hosting Status www.ilouisvuitton.com 3/12/08 | 2/18/2009 | |
| 124 | Website www.Imitation-gold.com 10/2/07 | 2/18/2009 | |
| 125 | Hosting Status www.Imitation-gold.com 10/2/07 | 2/18/2009 | |
| 125.1 | Hosting Status www.Imitation-gold.com 3/12/08 | 2/18/2009 | |
| 126 | Website www.Innike.com 4/2/07 | 2/18/2009 | |
| 126.1 | Website www.Innike.com 9/19/07 | 2/18/2009 | |
| 127 | Hosting Status www.Innike.com 4/2/07 | 2/18/2009 | |
| 127.1 | Hosting Status www.Innike.com 9/19/07 | 2/18/2009 | |
| 127.2 | Hosting Status www.Innike.com 3/12/08 | 2/18/2009 | |
| 128 | R. Holmes buy report dated 5/30/07 w/images of product and packaging purchased from www.innike.com and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 129 | Evidence www.innike.com LV multi-colored handbag with pink flowers and packaging | 2/18/2009 | |
| 130 | Website www.Longtimegroup.com 10/29/07 | 2/18/2009 | |
| 131 | Hosting Status www.Longtimegroup.com 10/29/07 | 2/18/2009 | |
| 131.1 | Hosting Status www.Longtimegroup.com 3/12/08 | 2/18/2009 | |
| 132 | Hosting Status www.Louis-vuitton-bags.org 3/12/08 | 2/18/2009 | |
| 133 | Website www.Louisvuittonbagz.com 9/6/07 | 2/18/2009 | |
| 134 | Hosting Status www.Louisvuittonbagz.com 9/6/07 | 2/18/2009 | |
| 134.1 | Hosting Status www.Louisvuittionbagz.com 11/22/07 | 2/18/2009 | |
| 134.2 | Hosting Status www.Louisvuttionbagz.com 3/10/08 | 2/18/2009 | |
| 134.3 | Hosting Status www.Louisvuttionbagz.com 3/12/08 | 2/18/2009 | |
| 135 | Website www.Lovernike.com 10/11/07 | 2/18/2009 | |
| 135.1 | Website www.Lovernike.com 10/15/07 | 2/18/2009 | |
| 136 | Hosting Status www.Lovernike.com 10/11/07 | 2/18/2009 | |
| 136.1 | Hosting Status www.Lovernike.com 3/10/08 | 2/18/2009 | |
| 137 | Website www.Luxelike.com 9/20/07 | 2/18/2009 | |
| 137.1 | Website www.Luxelike.com 11/5/07 | 2/18/2009 | |
| 138 | Hosting Status www.Luxelike.com 9/20/07 | 2/18/2009 | |
| 138.1 | Hosting Status www.Luxelike.com 3/13/08 | 2/18/2009 | |
| 139 | Website www.Luxury2us.com 10/2/07 | 2/18/2009 | |
| 140 | Hosting Status www.Luxury2us.com 10/2/07 | 2/18/2009 | |
| 140.1 | Hosting Status www.Luxury2us.com 3/10/08 | 2/18/2009 | |
| 141 | R. Holmes buy report dated 11/6/07 w/images of product and packaging purchased rom www.luxury2us.com and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 142 | Evidence www.luxury2us.com LV wallet (white/multicolor monogram) and packaging | 2/18/2009 | |

| 143 | Website www.Lvbagz.com 3/12/07 | 2/18/2009 | |
| 144 | Hosting Status www.Lvbagz.com 9/6/07 | 2/18/2009 | |
| 144.1 | Hosting Status www.Lvbagz.com 3/10/08 | 2/18/2009 | |
| 144.2 | Hosting Status www.Lvbagz.com 4/28/08 | 2/18/2009 | |
| 144.3 | Hosting Status www.Lvbagz.com 4/29/08 | 2/18/2009 | |
| 145 | Hosting Status www.Lv-nike.com 3/10/08 | 2/18/2009 | |
| 146 | Website www.Mailgoods.com 9/24/07 | 2/18/2009 | |
| 146.1 | Website www.Mailgoods.com - FAQ - 11/22/07 | 2/18/2009 | |
| 147 | Hosting Status www.Mailgoods.com 9/24/07 | 2/18/2009 | |
| 147.1 | Hosting Status www.Mailgoods.com 3/10/08 | 2/18/2009 | |
| 148 | Hosting Status www.Myshoes99.com 3/10/08 | 2/18/2009 | |
| 149 | Website www.Nike558.com 8/23/07 | 2/18/2009 | |
| 150 | Hosting Status www.Nike558.com 8/23/07 | 2/18/2009 | |
| 150.1 | Hosting Status www.Nike558.com 9/19/07 | 2/18/2009 | |
| 150.2 | Hosting Status www.Nike558.com 3/10/08 | 2/18/2009 | |
| 151 | Website www.Nikeshoesoffer.com 8/29/07 | 2/18/2009 | |
| 151.1 | Website www.Nikeshoesoffer.com 9/19/07 | 2/18/2009 | |
| 151.2 | Website www.Nikeshoesoffer.com 11/22/07 - About Us Page | 2/18/2009 | |
| 152 | Hosting Status www.Nikeshoesoffer.com 8/29/07 | 2/18/2009 | |
| 152.1 | Hosting Status www.Nikeshoesoffer.com 9/19/07 | 2/18/2009 | |
| 152.2 | Hosting Status www.Nikeshoesoffer.com 3/10/08 | 2/18/2009 | |
| 153 | Website www.Nikewto.com 9/25/07 | 2/18/2009 | |
| 153.1 | Website www.Nikewto.com 11/22/07 | 2/18/2009 | |
| 153.2 | Website www.Nikewto.com 11/28/07 | 2/18/2009 | |
| 154 | Hosting Status www.Nikewto.com 9/25/07 | 2/18/2009 | |
| 154.1 | Hosting Status www.Nikewto.com 3/10/08 | 2/18/2009 | |
| 155 | Website www.Nonstopbeauty.com 8/13/07 | 2/18/2009 | |
| 155.1 | Website www.Nonstopbeauty.com 9/19/07 | 2/18/2009 | |
| 156 | Hosting Status www.Nonstopbeauty.com 8/13/07 | 2/18/2009 | |
| 156.1 | Hosting Status www.Nonstopbeauty.com 9/19/07 | 2/18/2009 | |
| 156.2 | Hosting Status www.Nonstopbeauty.com 3/10/08 | 2/18/2009 | |
| 157 | Website www.Bizyao.com | 2/18/2009 | |
| 158 | Hosting Status www.Bizyao.com 3/10/08 | 2/18/2009 | |
| 159 | Webiste www.Nikebrother.com 5/13/08 | 2/18/2009 | |
| 160 | Hosting Status www.Nikebrother.com 4/28/08 | 2/18/2009 | |
| 160.1 | Hosting Status www.Nikebrother.com 4/29/08 | 2/18/2009 | |
| 160.2 | Hosting Status www.Nikebrother.com 5/13/08 | 2/18/2009 | |
| 161 | Website www.ecvv.com/www.lkkfashion2006.com 5/13/08 | 2/18/2009 | |
| 162 | Hosting Status www.lkkfashion2006.com 4/28/08 | 2/18/2009 | |
| 162.1 | Hosting Status www.lkkfashion2006.com 4/29/08 | 2/18/2009 | |
| 162.2 | Hosting Status www.lkkfashion2006.com 5/13/08 | 2/18/2009 | |
| 163 | Website www.Lv-handbag.com 5/13/08 | 2/18/2009 | |
| 164 | Hosting Status www.Lv-handbag.com 4/28/08 | 2/18/2009 | |
| 164.1 | Hosting Status www.Lv-handbag.com 4/29/08 | 2/18/2009 | |
| 164.2 | Hosting Status www.Lv-handbag.com 5/13/08 | 2/18/2009 | |
| 165 | Website www.At88.com 5/12/08 | 2/18/2009 | |
| 166 | Hosting Status www.At88.com 4/28/08 | 2/18/2009 | |
| 166.1 | Hosting Status www.At88.com 4/29/08 | 2/18/2009 | |
| 166.2 | Hosting Status www.At88.com 5/13/08 | 2/18/2009 | |
| 167 | Website www.Pfcstation.com 8/2/07 | 2/18/2009 | |
| 167.1 | Website www.Pfcstation.com 9/19/07 | 2/18/2009 | |
| 168 | Hosting Status www.Pfcstation.com 8/2/07 | 2/18/2009 | |
| 168.1 | Hosting Status www.Pfcstation.com  9/19/07 | 2/18/2009 | |

| 168.2 | Hosting Status www.Pfcstation.com 3/10/08 | 2/18/2009 | |
|---|---|---|---|
| 169 | Website www.Pickhiphop.com 9/10/07 | 2/18/2009 | |
| 169.1 | Website www.Pickhiphop.com 11/22/07 | 2/18/2009 | |
| 170 | Hosting Status www.Pickhiphop.com 9/10/07 | 2/18/2009 | |
| 170.1 | Hosting Status www.Pickhiphop.com 3/10/08 | 2/18/2009 | |
| 171 | Website www.Pickyourgoods.com 3/30/07 | 2/18/2009 | |
| 171.1 | Website www.Pickyourgoods.com 9/19/07 | 2/18/2009 | |
| 171.2 | Website www.Pickyourgoods.com 11/22/07 | 2/18/2009 | |
| 172 | Hosting Status www.Pickyourgoods.com 4/2/07 | 2/18/2009 | |
| 172.1 | Hosting Status www.Pickyourgoods.com 9/19/07 | 2/18/2009 | |
| 173 | R. Holmes buy report dated 6/26/07 w/images of product and packaging purchased from www.pickyourgoods.com and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 174 | | | |
| 175 | Evidence www.pickyourgoods.com LV Monogram bag (brown) and packaging | 2/18/2009 | |
| 176 | Website www.Pickyourorder.com 9/25/07 | 2/18/2009 | |
| 177 | Hosting Status www.Pickyourorder.com 9/25/07 | 2/18/2009 | |
| 177.1 | Hosting Status www.Pickyourorder.com 11/15/07 | 2/18/2009 | |
| 177.2 | Hosting Status www.Pickyourorder.com 3/10/08 | 2/18/2009 | |
| 178 | Website www.Pro-jordan.com 8/7/07 | 2/18/2009 | |
| 178.1 | Website www.Pro-jordan.com 9/19/07 | 2/18/2009 | |
| 179 | Hosting Status www.Pro-jordan.com 8/7/07 | 2/18/2009 | |
| 179.1 | Hosting Status www.Pro-jordan.com 9/19/07 | 2/18/2009 | |
| 179.2 | Hosting Status www.Pro-jordan.com 3/10/08 | 2/18/2009 | |
| 180 | | | |
| 181 | Hosting Status www.Replica-ebags.com 3/10/08 | 2/18/2009 | |
| 182 | | | |
| 183 | Website www.Rrgnl.com 8/27/07 | 2/18/2009 | |
| 183.1 | Website www.Rrgnl.com 9/19/07 | 2/18/2009 | |
| 184 | Hosting Status www.Rrgnl.com 8/27/07 | 2/18/2009 | |
| 184.1 | Hosting Status www.Rrgnl.com 9/19/07 | 2/18/2009 | |
| 184.2 | Hosting Status www.Rrgnl.com 3/10/08 | 2/18/2009 | |
| 185 | R. Holmes buy report dated 11/6/07 w/images of product and packaging purchased from www.rrgnl.com and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 186 | Evidence www.Rrgnl.com LV belt (brown w/tan monogram) and packaging | 2/18/2009 | |
| 187 | Website www.Shoes-order.com 8/31/07 | 2/18/2009 | |
| 187.1 | Website www.Shoes-order.com 9/19/07 | 2/18/2009 | |
| 187.2 | Website www.Shoes-order.com 11/22/07 | 2/18/2009 | |
| 188 | Hosting Status www.Shoes-order.com 8/31/07 | 2/18/2009 | |
| 188.1 | Hosting Status www.Shoes-order.com 9/19/07 | 2/18/2009 | |
| 188.2 | Hosting Status www.Shoes-order.com 3/10/08 | 2/18/2009 | |
| 189 | Website www.Soapparel.com 2/7/07 | 2/18/2009 | |
| 189.1 | Website www.Soapparel.com ad on tradekey.com 2/7/07 | 2/18/2009 | |
| 189.2 | Website www.Soapparel.com 4/2/07 | 2/18/2009 | |
| 189.3 | Website www.Soapparel.com 9/19/07 | 2/18/2009 | |
| 190 | Hosting Status www.Soapparel.com 4/2/07 | 2/18/2009 | |
| 190.1 | Hosting Status www.Soapparel.com 9/19/07 | 2/18/2009 | |
| 190.2 | Hosting Status www.Soapparel.com 3/10/08 | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 191 | R. Holmes buy report dated 5/30/07 w/images of product and packaging purchased from www.soapparel.com and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 192 | Evidence www.soapparel.com LV cruise bag (red label) and packaging | 2/18/2009 | |
| 193 | Website www.Sunny7shoes.com 10/1/07 | 2/18/2009 | |
| 193.1 | Website www.Sunny7shoes.com 1/27/09 | 2/18/2009 | |
| 194 | Hosting Status www.Sunny7shoes.com 10/1/07 | 2/18/2009 | |
| 194.1 | Hosting Status www.Sunny7shoes.com 3/10/08 | 2/18/2009 | |
| 194.2 | Hosting Status www.Sunny7shoes.com 1/23/09 | 2/18/2009 | |
| 194.3 | Hosting Status www.Sunny7shoes.com 1/27/09 | 2/18/2009 | |
| 195 | R. Holmes buy report dated 11/6/07 w/images of product and packaging purchased from www.sunny7shoes.com and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 196 | Evidence www.Sunny7shoes.com LV wallet (brown w/tan monogram) and packaging | 2/18/2009 | |
| 197 | Website www.Super925.com 8/7/07 | 2/18/2009 | |
| 198 | Hosting Status www.Super925.com 8/7/07 | 2/18/2009 | |
| 198.1 | Hosting Status www.Super925.com 3/10/08 | 2/18/2009 | |
| 198.2 | Hosting Status www.Super925.com 3/12/08 | 2/18/2009 | |
| 199 | | | |
| 200 | Hosting Status www.Swisshours.biz 3/10/08 | 2/18/2009 | |
| 201 | | | |
| 202 | Hosting Status www.Tytrade88.com 3/10/08 | 2/18/2009 | |
| 203 | | | |
| 204 | Hosting Status www.Watchesnreplica.com 3/10/08 | 2/18/2009 | |
| 205 | Website www.Watchesreplica.net 7/27/07 | 2/18/2009 | |
| 206 | Hosting Status www.Watchesreplica.net 7/27/07 | 2/18/2009 | |
| 206.1 | Hosting Status www.Watchesreplica.net 3/10/08 | 2/18/2009 | |
| 207 | | | |
| 208 | Website www.Watchnreplica.net 7/9/07 | 2/18/2009 | |
| 209 | Hosting Status www.Watchnreplica.net 7/9/07 | 2/18/2009 | |
| 210 | R. Holmes buy report dated 7/24/07 w/images of product and packaging purchased from www.watchnreplica.net and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 211 | Evidence www.Watchnreplica.net  - LV watch (black) and packaging | 2/18/2009 | |
| 212 | Website www.Wearonline.net 1/23/06 | 2/18/2009 | |
| 213 | Hosting Status www.Wearonline.net 10/15/07 | 2/18/2009 | |
| 213.1 | Hosting Status www.Wearonline.net 3/10/08 | 2/18/2009 | |
| 213.2 | Hosting Status www.Wearonline.net 4/28/08 | 2/18/2009 | |
| 213.3 | Hosting Status www.Wearonline.net 4/29/08 | 2/18/2009 | |
| 213.4 | Hosting Status www.Wearonline.net 5/13/08 | 2/18/2009 | |
| 214 | Website www.Wendy929.com 1/09/07 | 2/18/2009 | |
| 215 | Hosting Status www.Wendy929.com 6/22/07 | 2/18/2009 | |
| 215.1 | Hosting Status www.Wendy929.com 3/10/08 | 2/18/2009 | |
| 216 | Website www.Worldkeytrade.com 11/20/07 | 2/18/2009 | |
| 217 | Hosting Status www.Worldkeytrade.com 3/10/08 | 2/18/2009 | |
| 217.1 | Hosting Status www.Worldkeytrade.com 3/11/08 | 2/18/2009 | |
| 218 | Website www.Yeahebay.com 11/28/07 | 2/18/2009 | |
| 219 | Hosting Status www.Yeahebay.com 3/11/08 | 2/18/2009 | |
| 220 | | | |
| 221 | Hosting Status www.Yseenet.net 3/11/08 | 2/18/2009 | |

| 222 | Website www.2008allshoes.com 7/25/08 | 2/18/2009 | |
| 222.1 | Website www.2008allshoes.com 1/20/09 | 2/18/2009 | |
| 223 | Hosting Status www.2008allshoes.com 1/20/09 | 2/18/2009 | |
| 224 | Website www.21cntrade.com 7/25/08 | 2/18/2009 | |
| 225 | Hosting Status www.21cntrade.com 2/18/09 | 2/18/2009 | |
| 226 | Websitewww.21cn-trade.com 7/25/08 | 2/18/2009 | |
| 227 | Hosting Status www.21cn-trade.com 2/18/09 | 2/18/2009 | |
| 228 | Website www.Activestreetwear.com 7/25/08 | 2/18/2009 | |
| 228.1 | Website www.Activestreetwear.com 1/19/09 | 2/18/2009 | |
| 228.2 | Website www.Activestreetwear.com 1/26/09 | 2/18/2009 | |
| 229 | Hosting Status www.ActiveStreetwear.com 1/19/09 | 2/18/2009 | |
| 229.1 | Hosting Status www.ActiveStreetwear.com 1/26/09 | 2/18/2009 | |
| 230 | Website www.Aifacn.com 7/25/08 | 2/18/2009 | |
| 230.1 | Website www.Aifacn.com 1/19/09 | 2/18/2009 | |
| 231 | Hosting Status www.Aifacn.com 1/19/09 | 2/18/2009 | |
| 232 | Website www.Aileapparelonline.com 7/25/08 | 2/18/2009 | |
| 232.1 | Website www.Aileapparelonline.com 1/19/09 | 2/18/2009 | |
| 232.2 | Website www.Aileapparelonline.com 1/26/09 | 2/18/2009 | |
| 233 | Hosting Status www.Aileapparelonline.com 1/19/09 | 2/18/2009 | |
| 233.1 | Hosting Status www.Aileapparelonline.com 1/26/09 | 2/18/2009 | |
| 234 | Website www.Alijordan.com 7/25/08 | 2/18/2009 | |
| 234.1 | Website www.Alijordan.com 1/19/09 | 2/18/2009 | |
| 235 | Hosting Status www.Alijordan.com 1/19/09 | 2/18/2009 | |
| 236 | Website www.Asiaagora.com 7/25/08 | 2/18/2009 | |
| 237 | Hosting Status www.Asiaagora.com 2/18/09 | 2/18/2009 | |
| 238 | Website www.Bbnike.com 7/25/08 | 2/18/2009 | |
| 239 | Hosting Status www.Bbnike.com 2/18/09 | 2/18/2009 | |
| 240 | Website www.Bestgoods4u.com 7/25/08 | 2/18/2009 | |
| 240.1 | Website www.Bestgoods4u.com 1/19/09 | 2/18/2009 | |
| 241 | Hosting Status www.Bestgoods4u.com 1/19/09 | 2/18/2009 | |
| 242 | Website www.Biz918.com 8/5/08 | 2/18/2009 | |
| 243 | Hosting Status www.biz918.com 2/18/09 | 2/18/2009 | |
| 244 | Website www.Bizwto.com 7/25/08 | 2/18/2009 | |
| 244.1 | Website www.Bizwto.com 1/20/09 | 2/18/2009 | |
| 244.2 | Website www.Bizwto.com 1/26/09 | 2/18/2009 | |
| 245 | Hosting Status www.Bizwto.com 1/20/09 | 2/18/2009 | |
| 245.1 | Hosting Status www.Bizwto.com 1/26/09 | 2/18/2009 | |
| 246 | Website www.Brandshoesclub.com 7/25/08 | 2/18/2009 | |
| 247 | Hosting Status www.Brandshoesclub.com 2/18/09 | 2/18/2009 | |
| 248 | Website www.Chinabizshop.com 7/25/08 | 2/18/2009 | |
| 248.1 | Website www.Chinabizshop.com 1/20/09 | 2/18/2009 | |
| 249 | Hosting Status www.Chinabizshop.com 1/20/09 | 2/18/2009 | |
| 250 | Website www.China-sneakers.com 7/25/08 | 2/18/2009 | |
| 250.1 | Website www.China-sneakers.com 1/20/09 | 2/18/2009 | |
| 251 | Hosting Status www.China-sneakers.com 1/20/09 | 2/18/2009 | |
| 252 | Website www.Cicitrade.com 7/25/08 | 2/18/2009 | |
| 252.1 | Website www.Cicitrade.com 1/20/09 | 2/18/2009 | |
| 252.2 | Website www.Cicitrade.com 1/30/09 | 2/18/2009 | |
| 253 | Hosting Status www.Cicitrade.com 1/20/09 | 2/18/2009 | |
| 253.1 | Hosting Status www.Cicitrade.com 1/30/09 | 2/18/2009 | |
| 254 | Website www.Cn2009.com 7/25/08 | 2/18/2009 | |
| 254.1 | Website www.Cn2009.com 1/20/09 | 2/18/2009 | |
| 254.2 | Website www.Cn2009.com 1/30/09 | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 255 | Hosting Status www.Cn2009.com 1/20/09 | 2/18/2009 | |
| 255.1 | Hosting Status www.Cn2009.com 1/30/09 | 2/18/2009 | |
| 256 | Website www.Cnlv.us 7/25/08 | 2/18/2009 | |
| 256.1 | Website www.Cnlv.us 1/20/09 | 2/18/2009 | |
| 256.2 | Website www.Cnlv.us 1/30/09 | 2/18/2009 | |
| 257 | Hosting Status www.Cnlv.us 1/20/09 | 2/18/2009 | |
| 257.1 | Hosting Status www.Cnlv.us 1/30/09 | 2/18/2009 | |
| 258 | Website www.Cn-nfl.com 7/25/08 | 2/18/2009 | |
| 259 | Hosting Status www.Cn-nfl.com 2/18/09 | 2/18/2009 | |
| 260 | Website www.Cntradetop.com 7/25/08 | 2/18/2009 | |
| 261 | Hosting Status www.Cntradetop.com 2/18/09 | 2/18/2009 | |
| 262 | Website www.Cocotrade.com 7/25/08 | 2/18/2009 | |
| 262.1 | Website www.Cocotrade.com 1/20/09 | 2/18/2009 | |
| 263 | Hosting Status www.Cocotrade.com 1/20/09 | 2/18/2009 | |
| 264 | Website www.Copy-offer.com 7/25/08 | 2/18/2009 | |
| 264.1 | Website www.Copy-offer.com 1/20/09 | 2/18/2009 | |
| 265 | Hosting Status www.Copy-Offer.com 1/20/09 | 2/18/2009 | |
| 266 | Website www.Copytransfer.com 7/25/08 | 2/18/2009 | |
| 266.1 | Website www.Copytransfer.com 1/26/09 | 2/18/2009 | |
| 267 | Hosting Status www.Copytransfer.com 1/26/09 | 2/18/2009 | |
| 268 | Website www.Cxdtrade.com 7/25/08 | 2/18/2009 | |
| 268.1 | Website www.Cxdtrade.com 1/20/09 | 2/18/2009 | |
| 269 | Hosting Status www.Cxdtrade.com 1/20/09 | 2/18/2009 | |
| 270 | Website www.Dadidatrade.com 7/25/08 | 2/18/2009 | |
| 270.1 | Website www.Dadidatrade.com 1/26/09 | 2/18/2009 | |
| 271 | Hosting Status www.Dadidatrade.com 1/26/09 | 2/18/2009 | |
| 272 | Website www.Divastyle-exclusives.com 7/25/08 | 2/18/2009 | |
| 273 | Hosting Status www.Divastyle-exclusives.com 2/18/09 | 2/18/2009 | |
| 274 | Website www.Dowellchina.com 7/25/08 | 2/18/2009 | |
| 275 | Hosting Status www.Dowellchina.com 2/18/09 | 2/18/2009 | |
| 276 | Website www.E-bayshoe.com 7/25/08 | 2/18/2009 | |
| 276.1 | Website www.E-bayshoe.com 1/20/09 | 2/18/2009 | |
| 277 | Hosting Status www.E-bayshoe.com 1/20/09 | 2/18/2009 | |
| 278 | Website www.Ebaytra.com 7/25/08 | 2/18/2009 | |
| 278.1 | Website www.Ebaytra.com 1/20/09 | 2/18/2009 | |
| 279 | Hosting Status www.Ebaytra.com 1/20/09 | 2/18/2009 | |
| 280 | Website www.Ec21china.com 7/25/08 | 2/18/2009 | |
| 280.1 | Website www.Ec21china.com 1/20/09 | 2/18/2009 | |
| 280.2 | Website www.Ec21china.com 1/30/09 | 2/18/2009 | |
| 281 | Hosting Status www.Ec21china.com 1/20/09 | 2/18/2009 | |
| 281.1 | Hosting Status www.Ec21china.com 1/30/09 | 2/18/2009 | |
| 282 | Website www.Ecvvnike.com 7/25/08 | 2/18/2009 | |
| 283 | Hosting Status www.Ecvvnike.com 2/18/09 | 2/18/2009 | |
| 284 | Website www.Electricvip.com 7/25/08 | 2/18/2009 | |
| 284.1 | Website www.Electricvip.com 1/20/09 | 2/18/2009 | |
| 285 | Hosting Status www.Electricvip.com 1/20/09 | 2/18/2009 | |
| 286 | Website www.Equaldeal.com 5/12/08 | 2/18/2009 | |
| 286.1 | Website www.Equaldeal.com 7/25/08 | 2/18/2009 | |
| 286.2 | Website www.Equaldeal.com 1/28/09 | 2/18/2009 | |
| 287 | Hosting Status www.Equaldeal.com 4/28/08 | 2/18/2009 | |
| 287.1 | Hosting Status www.Equaldeal.com 4/29/08 | 2/18/2009 | |
| 287.2 | Hosting Status www.Equaldeal.com 5/13/08 | 2/18/2009 | |
| 287.3 | Hosting Status www.Equaldeal.com 1/28/09 | 2/18/2009 | |

| 288 | Website www.Eshoesbiz.com 7/25/08 | 2/18/2009 | |
| 288.1 | Website www.Eshoesbiz.com 1/27/09 | 2/18/2009 | |
| 289 | Hosting Status www.Eshoesbiz.com 1/27/09 | 2/18/2009 | |
| 290 | Website www.Factory-trade.com 7/25/08 | 2/18/2009 | |
| 291 | Hosting Status www.Factory-trade.com 2/18/09 | 2/18/2009 | |
| 292 | Website www.Fallinmall.com 7/25/08 | 2/18/2009 | |
| 292.1 | Website www.Fallinmall.com 1/26/09 | 2/18/2009 | |
| 293 | Hosting Status www.Fallinmall.com 1/26/09 | 2/18/2009 | |
| 294 | Website www.Fashionholland.com 7/25/08 | 2/18/2009 | |
| 294.1 | Website www.Fashionholland.com 1/20/09 | 2/18/2009 | |
| 294.2 | Website www.Fashionholland.com 1/30/09 | 2/18/2009 | |
| 295 | Hosting Status www.Fashionholland.com 1/20/09 | 2/18/2009 | |
| 295.1 | Hosting Status www.Fashionholland.com 1/26/09 | 2/18/2009 | |
| 295.2 | Hosting Status www.Fashionholland.com 1/30/09 | 2/18/2009 | |
| 296 | Website www.Fugems.com 7/25/08 | 2/18/2009 | |
| 297 | Hosting Status www.Fugems.com 2/18/09 | 2/18/2009 | |
| 298 | Website www.Gegtrade.com 7/25/08 | 2/18/2009 | |
| 299 | Hosting Status www.Gegtrade.com 2/18/09 | 2/18/2009 | |
| 300 | Website www.Gift-pop.com 7/25/08 | 2/18/2009 | |
| 300.1 | Website www.Gift-pop.com 1/20/09 | 2/18/2009 | |
| 301 | Hosting Status www.Gift-pop.com 1/20/09 | 2/18/2009 | |
| 301.1 | Hosting Status www.Gift-pop.com 1/26/09 | 2/18/2009 | |
| 302 | Website www.Goingwto.com 7/25/08 | 2/18/2009 | |
| 303 | Hosting Status www.Goingwto.com 2/18/09 | 2/18/2009 | |
| 304 | Website www.Guangruntrade.com 7/25/08 | 2/18/2009 | |
| 304.1 | Website www.Guangruntrade.com 1/20/09 | 2/18/2009 | |
| 305 | Hosting Status www.Guangruntrade.com 1/20/09 | 2/18/2009 | |
| 305.1 | Hosting Status www.Guangruntrade.com 1/26/09 | 2/18/2009 | |
| 306 | Website www.Iknowkick.com 7/25/08 | 2/18/2009 | |
| 306.1 | Website www.Iknowkick.com 1/20/09 | 2/18/2009 | |
| 307 | Hosting Status www.Iknowkick.com 1/20/09 | 2/18/2009 | |
| 308 | Website www.ilovereplica.com 7/25/08 | 2/18/2009 | |
| 309 | Hosting Status www.ilovereplica.com 2/18/09 | 2/18/2009 | |
| 310 | Website www.Joinustrade.com 7/25/08 | 2/18/2009 | |
| 310.1 | Website www.Joinustrade.com 1/20/09 | 2/18/2009 | |
| 311 | Hosting Status www.Joinustrade.com 1/20/09 | 2/18/2009 | |
| 312 | Website www.Jordanaf1.com 7/25/08 | 2/18/2009 | |
| 312.1 | Website www.Jordanaf1.com 1/20/09 | 2/18/2009 | |
| 312.2 | Website www.Jordanaf1.com 1/30/09 | 2/18/2009 | |
| 313 | Hosting Status www.Jordanaf1.com 1/20/09 | 2/18/2009 | |
| 313.1 | Hosting Status www.Jordanaf1.com 1/26/09 | 2/18/2009 | |
| 313.2 | Hosting Status www.Jordanaf1.com 1/30/09 | 2/18/2009 | |
| 314 | Website www.Jordan-plaza.com 7/25/08 | 2/18/2009 | |
| 315 | Hosting Status www.Jordan-plaza.com 2/18/09 | 2/18/2009 | |
| 316 | Website www.Kickaaa.com 7/25/08 | 2/18/2009 | |
| 316.1 | Website www.Kickaaa.com 1/26/09 | 2/18/2009 | |
| 316.2 | Website www.Kickaaa.com 1/30/09 | 2/18/2009 | |
| 317 | Hosting Status www.Kickaaa.com 1/26/09 | 2/18/2009 | |
| 317.1 | Hosting Status www.Kickaaa.com 1/30/09 | 2/18/2009 | |
| 318 | Website www.Kneagle.com 7/25/08 | 2/18/2009 | |
| 318.1 | Website www.Kneagle.com 1/20/09 | 2/18/2009 | |
| 319 | Hosting Status www.Kneagle.com 1/20/09 | 2/18/2009 | |
| 319.1 | Hosting Status www.Kneagle.com 1/26/09 | 2/18/2009 | |

| 320 | Website www.Laceduptrade.com 7/25/08 | 2/18/2009 | |
| 321 | Hosting Status www.Laceduptrade.com 2/18/09 | 2/18/2009 | |
| 322 | Website www.Lg668.com 7/25/08 | 2/18/2009 | |
| 322.1 | Website www.Lg668.com 1/26/09 | 2/18/2009 | |
| 323 | Hosting Status www.Lg668.com 1/26/09 | 2/18/2009 | |
| 324 | Website www.Look9good.com 7/25/08 | 2/18/2009 | |
| 324.1 | Website www.Look9good.com 1/28/09 | 2/18/2009 | |
| 325 | Hosting Status www.Look9good.com 1/28/09 | 2/18/2009 | |
| 326 | Website www.Maike998.com 7/25/08 | 2/18/2009 | |
| 326.1 | Website www.Maike998.com 1/23/09 | 2/18/2009 | |
| 326.2 | Website www.Maike998.com 1/30/09 | 2/18/2009 | |
| 327 | Hosting Status www.Maike998.com 1/23/09 | 2/18/2009 | |
| 327.1 | Hosting Status www.Maike998.com 1/30/09 | 2/18/2009 | |
| 328 | Website www.Mayfutrade.com 7/25/08 | 2/18/2009 | |
| 329 | Hosting Status www.Mayfurtrade.com 2/18/09 | 2/18/2009 | |
| 330 | Website www.Nft.cc 7/25/08 | 2/18/2009 | |
| 331 | Hosting Status www.Nft.cc 6/3/09 | 6/3/2009 | |
| 332 | Website www.Nikejordan.us 7/25/08 | 2/18/2009 | |
| 332.1 | Website www.Nikejordan.us 1/26/09 | 2/18/2009 | |
| 332.2 | Website www.Nikejordan.us 1/30/09 | 2/18/2009 | |
| 333 | Hosting Status www.Nikejordan.us 1/26/09 | 2/18/2009 | |
| 333.1 | Hosting Status www.Nikejordan.us 1/30/09 | 2/18/2009 | |
| 334 | Website www.Nikejordanun.com 7/25/08 | 2/18/2009 | |
| 335 | Hosting Status www.Nikejordanun.com 2/18/09 | 2/18/2009 | |
| 336 | Website www.Nike-king.com 7/25/08 | 2/18/2009 | |
| 337 | Hosting Status www.Nike-king.com 2/18/09 | 2/18/2009 | |
| 338 | Website www.Nikeme.com 7/25/08 | 2/18/2009 | |
| 338.1 | Website www.Nikeme.com 1/23/09 | 2/18/2009 | |
| 339 | Hosting Status www.Nikeme.com 1/23/09 | 2/18/2009 | |
| 340 | Website www.Nikeseller.com 7/25/08 | 2/18/2009 | |
| 340.1 | Website www.Nikeseller.com 1/26/09 | 2/18/2009 | |
| 341 | Hosting Status www.Nikeseller.com 1/26/09 | 2/18/2009 | |
| 342 | Website www.Nikeshoes888.com 7/25/08 | 2/18/2009 | |
| 342.1 | Website www.Nikeshoes888.com 1/27/09 | 2/18/2009 | |
| 343 | Hosting Status www.Nikeshoes888.com 1/27/09 | 2/18/2009 | |
| 344 | Website www.Nikeshoeshua.com 7/25/08 | 2/18/2009 | |
| 344.1 | Website www.Nikeshoeshua.com 1/23/09 | 2/18/2009 | |
| 345 | Hosting Status www.Nikeshoeshua.com 1/23/09 | 2/18/2009 | |
| 346 | Website www.Nikeshoesshopping.com 7/25/08 | 2/18/2009 | |
| 346.1 | Website www.Nikeshoesshopping.com 1/23/09 | 2/18/2009 | |
| 347 | Hosting Status www.Nikeshoesshopping.com 1/23/09 | 2/18/2009 | |
| 348 | Website www.Nikeskyb2b.com 7/25/08 | 2/18/2009 | |
| 349 | Hosting Status www.Nikeskyb2b.com 2/18/09 | 2/18/2009 | |
| 350 | Website www.Niketrading.com 7/25/08 | 2/18/2009 | |
| 350.1 | Website www.Niketrading.com 1/23/09 | 2/18/2009 | |
| 350.2 | Website www.Niketrading.com 1/30/09 | 2/18/2009 | |
| 351 | Hosting Status www.Niketrading.com 1/23/09 | 2/18/2009 | |
| 351.1 | Hosting Status www.Niketrading.com 1/30/09 | 2/18/2009 | |
| 352 | Website www.nikexp.com 9/20/07 | 2/18/2009 | |
| 352.1 | Website www.nikexp.com 5/6/08 | 2/18/2009 | |
| 353 | Hosting Status www.Nikexp.com 4/28/08 | 2/18/2009 | |
| 353.1 | Hosting Status www.Nikexp.com 4/29/08 | 2/18/2009 | |
| 353.2 | Hosting Status www.Nikexp.com 5/13/08 | 2/18/2009 | |

| 353.3 | Hosting Status www.Nikexp.com 9/20/07 | 2/18/2009 | |
| 353.4 | Hosting Status www.Nikexp.com 12/07/07 | 2/18/2009 | |
| 353.5 | Hosting Status www.Nikexp.com 5/6/08 | 2/18/2009 | |
| 354 | Website www.Nikezone23.com 8/5/08 | 2/18/2009 | |
| 354.1 | Website www.Nikezone23.com 1/27/09 | 2/18/2009 | |
| 355 | Hosting Status www.Nikezone23.com 1/27/09 | 2/18/2009 | |
| 356 | Website www.Popularkicks8.com 5/13/08 | 2/18/2009 | |
| 356.1 | Website www.Popularkicks8.com 7/25/08 | 2/18/2009 | |
| 356.2 | Website www.Popularkicks8.com 1/27/09 | 2/18/2009 | |
| 356.3 | Website www.Popularkicks8.com 1/29/09 | 2/18/2009 | |
| 357 | Hosting Status www.Popularkicks8.com 4/28/08 | 2/18/2009 | |
| 357.1 | Hosting Status www.Popularkicks8.com 4/29/08 | 2/18/2009 | |
| 357.2 | Hosting Status www.Popularkicks8.com 1/29/09 | 2/18/2009 | |
| 357.3 | Hosting Status www.Popularkicks8.com 1/27/09 | 2/18/2009 | |
| 357.4 | Hosting Status www.Popularkicks8.com 9/5/08 | 2/18/2009 | |
| 357.5 | Hosting Status www.Popularkicks8.com 6/19/08 | 2/18/2009 | |
| 357.6 | Hosting Status www.Popularkicks8.com 4/15/08 | 3/19/2009 | |
| 358 | Website www.Realfashion.us 7/25/08 | 2/18/2009 | |
| 358.1 | Website www.Realfashion.us 1/23/09 | 2/18/2009 | |
| 358.2 | Website www.Realfashion.us 1/30/09 | 2/18/2009 | |
| 359 | Hosting Status  www.Realfashion.us 1/23/09 | 2/18/2009 | |
| 359.1 | Hosting Status  www.Realfashion.us 1/30/09 | 2/18/2009 | |
| 360 | Website www.Replicabc.com 5/13/08 | 2/18/2009 | |
| 360.1 | Website www.Replicabc.com 2/11/09 | 2/18/2009 | |
| 360.2 | Website www.Replicabc.com 1/27/09 | 2/18/2009 | |
| 361 | Hosting Status www.Replicabc.com 4/28/08 | 2/18/2009 | |
| 361.1 | Hosting Status www.Replicabc.com 4/29/08 | 2/18/2009 | |
| 361.2 | Hosting Status www.Replicabc.com 5/13/08 | 2/18/2009 | |
| 361.3 | Hosting Status www.Replicabc.com 1/27/09 | 2/18/2009 | |
| 361.4 | Hosting Status www.Replicabc.com 2/11/09 | 2/18/2009 | |
| 362 | Website www.Ruimachina.com 7/25/08 | 2/18/2009 | |
| 362.1 | Website www.Ruimachina.com 1/26/09 | 2/18/2009 | |
| 362.2 | Website www.Ruimachina.com 1/30/09 | 2/18/2009 | |
| 363 | Hosting Status www.Ruimachina.com 1/26/09 | 2/18/2009 | |
| 363.1 | Hosting Status www.Ruimachina.com 1/30/09 | 2/18/2009 | |
| 364 | Website www.Sellcnshoes.com 7/25/08 | 2/18/2009 | |
| 364.1 | Website www.Sellcnshoes.com 1/26/09 | 2/18/2009 | |
| 365 | Hosting Status www.sellcnshoes.com 1/26/09 | 2/18/2009 | |
| 366 | Website www.Shoestrade.biz 7/25/08 | 2/18/2009 | |
| 366.1 | Website www.Shoestrade.biz 2/10/09 | 2/18/2009 | |
| 367 | Hosting Status www.Shoestrade.biz 2/10/09 | 2/18/2009 | |
| 367.1 | Website www.Shoestrade.biz 1/23/09 | 2/18/2009 | |
| 367.2 | Hosting Status www.Shoestrade.biz 1/23/09 | 2/18/2009 | |
| 367.3 | Website www.Shoestrade.biz 1/30/09 | 2/18/2009 | |
| 367.4 | Hosting Status www.Shoestrade.biz 1/30/09 | 2/18/2009 | |
| 368 | Website www.Shoestrade168.com 7/25/08 | 2/18/2009 | |
| 368.1 | Website www.Shoestrade168.com 1/26/09 (redirect to nike-shoes.com.cn) | 2/18/2009 | |
| 369 | Hosting Status www.nike-shoes.com.cn 1/26/09 | 2/18/2009 | |
| 370 | Website www.Shop-zappos.com 8/5/08 | 2/18/2009 | |
| 371 | Hosting Status www.Shop-zappos.com 2/18/09 | 2/18/2009 | |
| 372 | Website www.Shopping-key.com 7/25/08 | 2/18/2009 | |
| 372.1 | Website www.Shopping-key.com 1/23/09 | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 372.2 | Hosting Status www.Shopping-key.com 1/23/09 | 2/18/2009 | |
| 373 | Hosting Status www.Shopping-key.com 1/23/09 | 2/18/2009 | |
| 374 | Website www.Shp365.com 7/25/08 | 2/18/2009 | |
| 375 | Hosting Status www.Shp365.com 2/18/09 | 2/18/2009 | |
| 376 | Website www.Sndress-trade.com 7/25/08 | 2/18/2009 | |
| 376.1 | Website www.Sndress-trade.com 1/23/09 | 2/18/2009 | |
| 377 | Hosting Status www.Sndress-trade.com 1/23/09 | 2/18/2009 | |
| 378 | Website www.Sneaker123.com 8/5/08 | 2/18/2009 | |
| 378.1 | Website www.Sneaker123.com 1/23/09 | 2/18/2009 | |
| 378.2 | Website www.Sneaker123.com 1/30/09 | 2/18/2009 | |
| 379 | Hosting Status www.Sneaker123.com 1/23/09 | 2/18/2009 | |
| 379.1 | Hosting Status www.Sneaker123.com 1/30/09 | 2/18/2009 | |
| 380 | Website www.Sportshoesshow.com 7/25/08 | 2/18/2009 | |
| 380.1 | Website www.sportshoesshow.com 1/23/09 | 2/18/2009 | |
| 381 | Hosting Status www.sportshoesshow.com 1/23/09 | 2/18/2009 | |
| 382 | Website www.Sport-sky.com 7/25/08 | 2/18/2009 | |
| 382.1 | Website www.sport-sky.com 1/23/09 | 2/18/2009 | |
| 383 | Hosting Status www.sport-sky.com 1/23/09 | 2/18/2009 | |
| 384 | Website www.Super99nike.com 7/25/08 | 2/18/2009 | |
| 384.1 | Website www.super99nike.com 1/23/09 | 2/18/2009 | |
| 384.2 | Website www.super99nike.com 1/30/09 | 2/18/2009 | |
| 385 | Hosting Status www.super99nike.com 1/23/09 | 2/18/2009 | |
| 385.1 | Hosting Status www.super99nike.com 1/30/09 | 2/18/2009 | |
| 386 | Website www.Thefirstshoes.com 7/25/08 | 2/18/2009 | |
| 387 | Hosting Status www.Thefirstshoes.com 2/18/09 | 2/18/2009 | |
| 388 | Website www.Tmslw.com 8/5/08 | 2/18/2009 | |
| 389 | Hosting Status www.Tmslw.com 2/18/09 | 2/18/2009 | |
| 390 | Website www.Tomorrow-trade.com 7/25/08 | 2/18/2009 | |
| 391 | Hosting Status www.Tomorrow-trade.com 2/18/09 | 2/18/2009 | |
| 392 | Website www.Tophopworld.com 8/5/08 | 2/18/2009 | |
| 392.1 | Website www.tophopworld.com 1/23/09 | 2/18/2009 | |
| 392.2 | Website www.tophopworld.com 1/30/09 | 2/18/2009 | |
| 393 | Hosting Status www.tophopworld.com 1/23/09 | 2/18/2009 | |
| 393.1 | Hosting Status www.tophopworld.com 1/30/09 | 2/18/2009 | |
| 394 | Website www.Trade31.com 7/25/08 | 2/18/2009 | |
| 394.1 | Website www.trade31.com 1/23/09 | 2/18/2009 | |
| 394.2 | Website www.trade31.com 1/30/09 | 2/18/2009 | |
| 395 | Hosting Status www.trade31.com 1/23/09 | 2/18/2009 | |
| 395.1 | Hosting Status www.trade31.com 1/30/09 | 2/18/2009 | |
| 396 | Website www.Trade58.com 7/25/08 | 2/18/2009 | |
| 397 | Hosting Status www.Trade58.com 2/18/09 | 2/18/2009 | |
| 398 | Website www.Trade789.com 7/25/08 | 2/18/2009 | |
| 398.1 | Website www.trade789.com 1/23/09 | 2/18/2009 | |
| 398.2 | | | |
| 399 | Hosting Status www.trade789.com 1/23/09 | 2/18/2009 | |
| 399.1 | | | |
| 400 | Website www.Tradekey1.com 7/25/08 | 2/18/2009 | |
| 400.1 | Website www.tradekey1.com 1/26/09 | 2/18/2009 | |
| 401 | Hosting Status www.tradekey1.com 1/26/09 | 2/18/2009 | |
| 401.1 | Hosting Status www.tradekey1.com 1/30/09 | 2/18/2009 | |
| 402 | Website www.Tradekeylead.com 5/13/08 | 2/18/2009 | |
| 403 | Hosting Status www.Tradekeylead.com 4/28/08 | 2/18/2009 | |
| 403.1 | Hosting Status www.Tradekeylead.com 4/29/08 | 2/18/2009 | |

| 403.2 | Hosting Status www.Tradekeylead.com 5/13/08 | 2/18/2009 | |
| 404 | Website www.Top-handbag.com 5/13/08 | 2/18/2009 | |
| 405 | Hosting Status www.Top-handbag.com 4/28/08 | 2/18/2009 | |
| 405.1 | Hosting Status www.Top-handbag.com 4/29/08 | 2/18/2009 | |
| 405.2 | Hosting Status www.Top-handbag.com 5/13/08 | 2/18/2009 | |
| 406 | Hosting Status www.Tradekeystar.com 4/28/08 | 2/18/2009 | |
| 406.1 | Hosting Status www.Tradekeystar.com 4/29/08 | 2/18/2009 | |
| 406.2 | Hosting Status www.tradekeystar.com 5/13/08 | 2/18/2009 | |
| 406.3 | Hosting Status www.tradekeystar.com 12/20/07 | 2/18/2009 | |
| 406.4 | Hosting Status www.tradekeystar.com 4/24/08 | 2/18/2009 | |
| 406.5 | Hosting Status www.tradekeystar.com 6/5/08 | 2/18/2009 | |
| 406.6 | Website www.tradekeystar.com 12/20/07 | 2/18/2009 | |
| 406.7 | Website www.tradekeystar.com 6/5/08 | 2/18/2009 | |
| 407 | Website www.Tradewto.com 7/25/08 | 2/18/2009 | |
| 407.1 | Website www.tradewto.com 1/27/09 | 2/18/2009 | |
| 408 | Hosting Status www.tradewto.com 1/27/09 | 2/18/2009 | |
| 409 | Website www.Trapkicks.com 7/25/08 | 2/18/2009 | |
| 409.1 | Website www.Trapkicks.com 1/26/09 | 2/18/2009 | |
| 409.2 | Website www.trapkicks.com 1/27/09 | 2/18/2009 | |
| 409.3 | Website www.trapkicks.com 1/30/09 | 2/18/2009 | |
| 409.4 | Website www.trapkicks.com 2/10/09 | 2/18/2009 | |
| 410 | Hosting Status www.Trapkicks.com 1/26/09 | 2/18/2009 | |
| 410.1 | Hosting Status www.trapkicks.com 1/30/09 | 2/18/2009 | |
| 410.2 | Hosting Status www.trapkicks.com 2/10/09 | 2/18/2009 | |
| 411 | Website www.Trendstown.com 7/25/08 | 2/18/2009 | |
| 412 | Hosting Status www.Trendstown.com 2/18/09 | 2/18/2009 | |
| 413 | Website www.Viciper.com 7/25/08 | 2/18/2009 | |
| 413.1 | Website www.viciper.com 1/22/09 | 2/18/2009 | |
| 414 | Hosting Status www.viciper.com 1/22/09 | 2/18/2009 | |
| 415 | Website www.Vow-Nike.com 7/25/08 | 2/18/2009 | |
| 415.1 | Website www.vow-nike.com 1/29/09 | 2/18/2009 | |
| 416 | Hosting Status www.vow-nike.com 1/29/09 | 2/18/2009 | |
| 417 | Website www.Well-Telecom.com 8/5/08 | 2/18/2009 | |
| 417.1 | Website www.Well-Telecom.com 1/26/09 | 2/18/2009 | |
| 418 | Hosting Status www.well-telecom.com 1/26/09 | 2/18/2009 | |
| 419 | Website www.Wholesale-bn.com 7/25/08 | 2/18/2009 | |
| 419.1 | Website www.wholesale-bn.com 1/22/09 | 2/18/2009 | |
| 420 | Hosting Status www.wholesale-bn.com 1/22/09 | 2/18/2009 | |
| 421 | Website www.Wholesalerelectron.com 7/25/08 | 2/18/2009 | |
| 421.1 | Website www.wholesalerelectron.com 1/22/09 | 2/18/2009 | |
| 422 | Hosting Status www.wholesalerelectron.com 1/22/09 | 2/18/2009 | |
| 423 | Website www.Xinda-trade.com 7/25/08 | 2/18/2009 | |
| 423.1 | Website www.xinda-trade.com 1/22/09 | 2/18/2009 | |
| 424 | Hosting Status www.xinda-trade.com 1/22/09 | 2/18/2009 | |
| 424.1 | Hosting Status www.xinda-trade.com 1/23/09 | 2/18/2009 | |
| 425 | Website www.Xinteshoes.com 7/25/08 | 2/18/2009 | |
| 425.1 | Website www.xinteshoes.com 1/23/09 | 2/18/2009 | |
| 425.2 | Website www.xinteshoes.com 1/30/09 | 2/18/2009 | |
| 426 | Hosting Status www.xinteshoes.com 1/23/09 | 2/18/2009 | |
| 426.1 | Hosting Status www.xinteshoes.com 1/30/09 | 2/18/2009 | |
| 427 | Website www.Xqmade.com 7/25/08 | 2/18/2009 | |
| 427.1 | Website www.xqmade.com 1/23/09 | 2/18/2009 | |
| 428 | Hosting Status www.xqmade.com 1/23/09 | 2/18/2009 | |

| 429 | Website www.Yabertrade.com 7/25/08 | 2/18/2009 | |
|---|---|---|---|
| 429.1 | Website www.Yabertrade.com 1/23/09 | 2/18/2009 | |
| 430 | Hosting Status www.yabertrade.com 1/23/09 | 2/18/2009 | |
| 431 | Website www.Yournikeshop.com 7/25/08 | 2/18/2009 | |
| 431.1 | Website www.Yournikeshop.com 1/27/09 | 2/18/2009 | |
| 431.2 | Website www.Yournikeshop.com 1/28/09 | 2/18/2009 | |
| 431.3 | Website www.Yournikeshop.com 1/30/09 | 2/18/2009 | |
| 432 | Hosting Status www.Yournikeshop.com 1/27/09 | 2/18/2009 | |
| 432.1 | Hosting Status www.Yournikeshop.com 1/28/09 | 2/18/2009 | |
| 432.2 | Hosting Status www.Yournikeshop.com 130/09 | 2/18/2009 | |
| 433 | Website www.Brandstreets.com.cn 6/18/08 | 2/18/2009 | |
| 433.1 | Website www.Brandstreets.com.cn 6/24/08 | 3/19/2009 | |
| 434 | Hosting Status www.Brandstreets.com.cn 6/18/08 | 2/18/2009 | |
| 434.1 | Hosting Status www.Brandstreets.com.cn 6/24/08 | 3/19/2009 | |
| 435 | | | |
| 436 | Email to security@akanoc.com from zhonghh@it8.cn dated 1/15/08 stating "we have received letter complaint from legal authority…re counterfeit products" www.Luxury2us.com | 2/18/2009 | |
| 437 | Email from chris@burning-g.net to security@akanoc.com cc:will@akanoc.com dated 1/15/08 re www.famous-shop.com - email is in regards to receiving letter complaint | 2/18/2009 | |
| 438 | Email from zhonghh@it8.cn to security@akanoc.com dated 1/15/08 re website www.shoes-order.com engaging in sale of counterfeit product | 2/18/2009 | |
| 439 | Email from zhonghh@it8.cn to security@akanoc.com dated 1/15/08 re website www.buymyshoes.net engaging in sale of counterfeit product | 2/18/2009 | |
| 440 | Email from noraq@126.com to security@akanoc.com dated 1/14/08 re www.nikeshoesoffer.com stating "we have shutdown the site and will not open it until they remove the content in question" | 2/18/2009 | |
| 441 | Email from security@akanoc.com to noraq@126.com dated 1/14/08 re www.nikeshoesoffer.com engaging in sale of counterfeit product | 2/18/2009 | |
| 442 | Email from security@akanoc.com to support@zlankj.com dated 1/14/08 re www.pickyourgoods.com engaging in sale of counterfeit product | 2/18/2009 | |
| 443 | Email from security to wangkiyo@hotmail.com re www.pickyourorder.com dated 1/14/08 engaging in the sale of counterfeit product | 2/18/2009 | |
| 444 | Email from noraq@126.com to security@akanoc.com dated 1/14/08 re www.replica-ebags.com engaging in sale of counterfeit product and pushing customer to resolve | 2/18/2009 | |
| 445 | Email from security@akanoc.com to noraq@126.com dated 1/14/08 re www.replica-ebags.com engaging in sale of counterfeit product | 2/18/2009 | |
| 446 | Email from security to zhonghh@it8.cn re www.shoes-order.com dated 1/14/08 engaging in the sale of counterfeit product | 2/18/2009 | |
| 447 | Email from security to "paul liu" "0755sz@gmail.com" re www.soapparel.com dated 1/14/08 engaging in the sale of counterfeit product | 2/18/2009 | |

| 448 | Email from security to zhonghh@it8.cn re www.tytrade88.com dated 1/14/08 engaging in the sale of counterfeit product | 2/18/2009 | |
|-----|--------------------------------------------------------------------------------------------------------------------------|-----------|---|
| 449 | Certified Copyright Certificated VA 1-250-120 Multi-Colored Monogram/White Print | 2/18/2009 | |
| 450 | Certified Copyright Certificated VA 1-250-121 Multi-Colored Monogram/Black Print | 2/18/2009 | |
| 451 | Certified Trademark Certificate 1770131 | 2/18/2009 | |
| 452 | Certified Trademark Certificate 1794905 | 2/18/2009 | |
| 453 | Certified Trademark Certificate 1615681 | 2/18/2009 | |
| 454 | Certified Trademark Certificate 1990760 | 2/18/2009 | |
| 455 | Certified Trademark Certificate 2291907 | 2/18/2009 | |
| 456 | Certified Trademark Certificate 2303212 | 2/18/2009 | |
| 457 | Certified Trademark Certificate 1519828 | 2/18/2009 | |
| 458 | Certified Trademark Certificate 1875198 | 2/18/2009 | |
| 459 | Certified Trademark Certificate 286345 | 2/18/2009 | |
| 460 | Certified Trademark Certificate 1938808 | 2/18/2009 | |
| 461 | Certified Trademark Certificate 1045932 | 2/18/2009 | |
| 462 | Certified Trademark Certificate 297594 | 2/18/2009 | |
| 463 | Certified Trademark Certificate 1655564 | 2/18/2009 | |
| 464 | Certified Trademark Certificate 2361695 | 2/18/2009 | |
| 465 | Certified Trademark Certificate 2378388 | 2/18/2009 | |
| 466 | Email from zhonghh@it8.cn to security@akanoc.com dated 1/14/08 re www.tytrade88.com - chinese characters | 2/18/2009 | |
| 467 | Email from security@akanoc.com to chendan@it8.cn dated 1/14/08 re www.wearonline.net engaging in the sale of counterfeit product | 2/18/2009 | |
| 468 | Email from secuirty@akanoc.com to zhonghh@it8.cn dated 1/14/08 re www.luxury2us.com engaging in the sale of counterfeit product | 2/18/2009 | |
| 469 | Email from security@akanoc.com to qq837369@yahoo.com dated 1/14/08 re www.innike.com engaging in the sale of counterfeit product | 2/18/2009 | |
| 470 | Email from security@akanoc.com to billing@scmsky.com dated 1/14/08 re www.handbagsell.com engaging in the sale of counterfeit product | 2/18/2009 | |
| 471 | Email from "Chen" wa78@mail2000.com.tw to security@akanoc.com dated 1/14/08 re www.famous-shop.com - "this is not my client's domain…" | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 472 | Email from security@akanoc.com to chen wa78@mail2000.com dated 1/14/08 re www.famous-shop.com engaing in the sale of counterfeit product | 2/18/2009 | |
| 473 | Email from security@akanoc.com to wangkiyo@hotmail.com dated 1/14/08 re www.eastarbiz.com engaging in sale of counterfeit product | 2/18/2009 | |
| 474 | Email from security@akanoc.com to chendan@it8.cn dated 1/14/08 re www.dreamyshoes.com engaging in the sale of counterfeit product | 2/18/2009 | |
| 475 | Email from security@akanoc.com to zhonghh@it8.cn dated 1/14/08 re www.buymyshoes.net engaging in the sale of counterfeit product | 2/18/2009 | |
| 476 | Email from security to server@tongyong.net re www.lvbagz.com dated 1/11/08 | 2/18/2009 | |
| 477 | Email to security to yong@abcde.cn dated 11/29/07 re www.worldkeytrade.com engaging in sale of counterfeit product | 2/18/2009 | |
| 478 | Email from security@akanoc.com to Steve Chen dated 7/19/07 re www.eshoes99.com, www.Bizyao.com and www.famous-shop.com | 2/18/2009 | |
| 479 | Akanoc.com excerpt of Acceptable Use Policy dated 10/30/06 | 2/18/2009 | |
| 480 | Akanoc Solutions Contact Page dated 10/23/06 | 2/18/2009 | |
| 481 | Akanoc Solutions Contact Page dated 10/30/06 | 2/18/2009 | |
| 482 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 4/7/08 | 2/18/2009 | |
| 483 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 6/2/08 | 2/18/2009 | |
| 484 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 6/20/08 | 2/18/2009 | |
| 485 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 6/24/08 | 2/18/2009 | |
| 486 | Response to 6/20/08 letter from James A. Lowe, Esq. to J. Andrew Coombs, Esq. dated 6/24/08 | 2/18/2009 | |
| 487 | | | |
| 488 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 7/25/08 | 2/18/2009 | |
| 489 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 9/19/08 | 2/18/2009 | |
| 490 | Website www.Bapesky.com 2/10/09 | 2/18/2009 | |
| 490.1 | Website www.Bapesky.com 1/27/09 | 2/18/2009 | |
| 490.2 | Website www.Bapesky.com 1/28/09 | 2/18/2009 | |
| 490.3 | Website www.Bapesky.com 9/19/08 | 2/18/2009 | |
| 491 | Hosting Status www.Bapesky.com 1/23/09 | 2/18/2009 | |
| 491.1 | Hosting Status www.Bapesky.com 1/27/09 | 2/18/2009 | |
| 491.2 | Hosting Status www.Bapesky.com 1/28/09 | 2/18/2009 | |
| 491.3 | Hosting Status www.Bapesky.com 2/10/09 | 2/18/2009 | |
| 491.4 | Hosting Status www.Bapesky.com 9/19/08 | 2/18/2009 | |
| 492 | Website www.Sportsvendor.biz 2/10/09 | 2/18/2009 | |
| 492.1 | Website www.Sportsvendor.biz 1/08/09 | 2/18/2009 | |
| 492.2 | | | |
| 492.3 | Website www.Sportsvendor.biz 6/19/08 | 3/19/2009 | |
| 493 | Hosting Status www.Sportsvendor.biz 2/10/09 | 2/18/2009 | |
| 493.1 | Hosting Status www.Sportsvendor.biz 1/08/09 | 2/18/2009 | |
| 493.2 | | | |

| 493.3 | Hosting Status www.Sportsvendor.biz 6/18/08 | 3/19/2009 | |
| 493.4 | Hosting Status www.Sportsvendor.biz 6/19/08 | 3/19/2009 | |
| 494 | | | |
| 495 | Deposition Transcript of Juliana Luk | 2/18/2009 | |
| 496 | Website www.Bagforyourself.com 2/11/09 | 2/18/2009 | |
| 496.1 | Website www.Bagforyourself.com 9/19/08 | 2/18/2009 | |
| 496.2 | Website www.Bagforyourself.com 8/26/08 | 2/18/2009 | |
| 497 | Hosting Status www.Bagforyourself.com 2/11/09 | 2/18/2009 | |
| 497.1 | Hosting Status www.Bagforyourself.com 1/28/09 | 2/18/2009 | |
| 497.2 | Hosting Status www.Bagforyourself.com 9/19/08 | 2/18/2009 | |
| 497.3 | Hosting Status www.Bagforyourself.com 8/26/08 | 2/18/2009 | |
| 498 | Website www.Bapedirect.com 2/11/09 | 2/18/2009 | |
| 498.1 | Website www.Bapedirect.com 9/19/08 | 2/18/2009 | |
| 498.2 | Website www.Bapedirect.com 8/27/08 | 2/18/2009 | |
| 499 | Hosting Status www.Bapedirect.com 2/11/09 | 2/18/2009 | |
| 499.1 | Hosting Status www.Bapedirect.com 9/19/08 | 2/18/2009 | |
| 499.2 | Hosting Status www.Bapedirect.com 8/27/08 | 2/18/2009 | |
| 500 | Defendant Managed Solutions Group, Inc.'s Responses to First Set of Requests for Admission dated 4/17/08 | 2/18/2009 | |
| 501 | Defendant Akanoc Solutions Inc.'s Responses to First Set of Requests for Admission dated 4/17/08 | 2/18/2009 | |
| 502 | Website www.wholesaleprice.us 1/27/09 | 2/18/2009 | |
| 502.1 | Website www.wholesaleprice.us 5/30/08 | 2/18/2009 | |
| 502.2 | Website www.wholesaleprice.us 6/19/08 | 2/18/2009 | |
| 503 | Hosting Status www.wholesaleprice.us 1/27/09 | 2/18/2009 | |
| 503.1 | Hosting Status www.wholesaleprice.us 5/30/08 | 2/18/2009 | |
| 503.2 | Hosting Status www.wholesaleprice.us 6/19/08 | 2/18/2009 | |
| 504 | Website www.supplyingshoes.com 1/27/09 | 2/18/2009 | |
| 504.1 | Website www.supplyingshoes.com 1/28/09 | 2/18/2009 | |
| 504.2 | Website www.supplyingshoes.com 12/19/07 | 2/18/2009 | |
| 504.3 | Website www.supplying sheos.com 6/5/08 | 2/18/2009 | |
| 505 | Hosting Status www.supplyingshoes.com 1/27/09 | 2/18/2009 | |
| 505.1 | Hosting Status www.supplyingshoes.com 1/28/09 | 2/18/2009 | |
| 505.2 | Hosting Status www.supplyingshoes.com 12/19/07 | 2/18/2009 | |
| 505.3 | Hosting Status www.supplyingshoes.com 6/5/08 | 2/18/2009 | |
| 506 | Website www.itemscatalog.com 1/28/09 | 2/18/2009 | |
| 506.1 | Website www.itemscatalog.com 1/30/09 | 2/18/2009 | |
| 507 | Hosting Status www.itemscatalog.com 1/28/09 | 2/18/2009 | |
| 507.1 | Hosting Status www.itemscatalog.com 1/30/09 | 2/18/2009 | |
| 508 | Website www.queen-bag.com 5/14/08 | 2/18/2009 | |
| 509 | Hosting Status www.queen-bag.com 5/14/08 | 2/18/2009 | |
| 510 | Website www.globwholesale.com 1/28/09 | 2/18/2009 | |
| 511 | Hosting Status www.globwholesale.com 1/28/09 | 2/18/2009 | |
| 512 | Website www.eshoes99.net 1/27/09 | 2/18/2009 | |
| 512.1 | Website www.eshoes99.net 1/28/09 | 2/18/2009 | |
| 512.2 | Website www.eshoes99.net 6/26/08 | 2/18/2009 | |
| 512.3 | Website www.eshoes99.net 7/25/08 | 2/18/2009 | |
| 513 | Hosting Status www.eshoes99.net 9/5/08 | 2/18/2009 | |
| 513.1 | Hosting Status www.eshoes99.net 6/26/08 | 2/18/2009 | |
| 513.2 | Hosting Status www.eshoes99.net 7/25/08 | 2/18/2009 | |
| 514 | Website www.ec21copy.com 1/20/09 | 2/18/2009 | |
| 515 | Hosting Status www.ec21copy.com 1/20/09 | 2/18/2009 | |
| 516 | Website www.ecvvcn.com 1/20/09 | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 517 | Hosting Status www.ecvvcn.com 1/20/09 | 2/18/2009 | |
| 518 | Website www.nike-shoes.com.cn 1/26/09 | 2/18/2009 | |
| 518.1 | Website www.nike-shoes.com.cn 1/27/09 | 2/18/2009 | |
| 519 | Hosting Status www.nike-shoes.com.cn 1/26/09 | 2/18/2009 | |
| 519.1 | Hosting Status www.nike-shoes.com.cn 1/27/09 | 2/18/2009 | |
| 520 | Website www.tradeelectron.com 1/27/09 | 2/18/2009 | |
| 521 | Hosting Status www.tradeelectron.com 1/27/09 | 2/18/2009 | |
| 522 | Defendants' "Invoice_report-01-2007 to 12-2007" | 2/18/2009 | |
| 523 | Defendants' "Invoice_cancels-01-2007 to 12-2007" | 2/18/2009 | |
| 524 | PayPal Subpoena Production CD | 2/18/2009 | |
| 525 | Website www.66773388.com 1/30/09 | 2/18/2009 | |
| 526 | Hosting Status www.66773388.com 1/30/09 | 2/18/2009 | |
| 527 | Defendants' Initial Disclosures dated 12/3/07 | 2/18/2009 | |
| 528 | Email from steve chen to Security (zhonghh@it5.cn and chendan@it8.cn referenced) dated 8/8/07 re www.ape168.com | 2/18/2009 | |
| 529 | | | |
| 530 | Email from security to server@tongyong.net re www.louisvuittonbagz.com dated 1/11/08 | 2/18/2009 | |
| 531 | Website www.bag1881.net 5/29/08 | 6/3/2009 | |
| 532 | Hosting www.bag1881.net 6/3/09 | 6/3/2009 | |
| 533 | | | |
| 534 | | | |
| 535 | | | |
| 536 | | | |
| 537 | | | |
| 538 | | | |
| 539 | | | |
| 540 | | | |
| 541 | | | |
| 542 | | | |
| 543 | | | |
| 544 | Email from security to zhaomuserver@126.com re www.brandfashioner.com dated 1/14/08 engaging in the sale of counterfeit product | 2/18/2009 | |
| 545 | Email from zhaomuserver@126.com to security re www.brandfashioner.com dated 1/14/08 stating "I have closed the website." | 2/18/2009 | |
| 546 | Email from security to wangkiyo@hotmail.com re www.bigworldshoes.com dated 1/11/08 re disconnection | 2/18/2009 | |
| 547 | | | |
| 548 | | | |
| 549 | Email from steve chen to chendan and zhonghh@it8.cn re www.guccifendi.com dated 12/13/07 re "15 minutes" and movement of website from one server to another of Defendants' servers | 2/18/2009 | |
| 550 | Email from security to zhonghh re "www.bag4sel..com" (www.bag4sell.com) dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 551 | Email from security to wangkiyo@hotmail re www.bigworldshoes.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 552 | Email from security to zhaomuserver re www.brandfashioner.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 553 | Email from security to zhaomuserver re www.brandstylesales.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 554 | Email from security to zhonghh re www.buymyshoes.net dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 555 | Email from security to chendan re www.dreamyshoes.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 556 | Email from security to wangkiyo@hotmail.com re www.eastarbiz.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 557 | Email from security to zhonghh re www.guccifendi.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 558 | Email from security to zhaomuserver re www.longtimegroup.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 559 | Email from security to zhonghh re www.luxury2us.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 560 | Email from security to chendan re www.nike558.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 561 | Email from security to zhaomuserver re www.pickhiphop.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 562 | Email from security to zhonghh re www.shoes-order.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 563 | Email from security to paul liu re www.soapparel.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 564 | Email from security to zhonghh re www.super925.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 565 | | | |
| 566 | Email from security to "????" re www.wendy929.com and www.wendy929.net dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 567 | Email from security to zhaomuserver re www.yeahebay.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 568 | Email from security to noraq re www.ebuynike.com and www.ecshoes.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 569 | Email from security to zhaomuserver re www.egotobuy.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 570 | Email from security to "???" re www.emsyou.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 571 | Email from security to "Chen" re www.famous-shop.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 572 | Email from security to noraq re www.gz-free.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 573 | Email from security to "Billing" re www.handbagsell.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 574 | Email from security to zhaomuserver re www.imitation-gold.com dated 11/29/07 re sale of counterfeit products | 2/18/2009 | |
| 575 | Email from security to qq837369@yahoo.com re www.innike.com dated 11/29/07 re sale of counterfeit products | 2/18/2009 | |

| 576 | Email from security to PHYTO TongYong Networks re www.louisvuittonbagz.com dated 11/29/07 re sale of counterfeit products | 2/18/2009 | |
|---|---|---|---|
| 577 | Email from security to PHYTO TongYong Networks re www.lvbagz.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 578 | Email from security to yong@abcde.cn re www.mailgoods.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 579 | Email from security to zhaomuserver re www.nikeshoesoffer.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 580 | Email from security to qq837369@yahoo.com re www.pickyourgoods.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 581 | Email from security to wangkiyo@hotmail.com re www.pickyourorder.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 582 | Email from security to zhonghh re www.pro-jordan.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 583 | Akanoc Solutions Company Profile dated 6/19/08 | 3/19/2009 | |
| 584 | R. Holmes buy report dated 3/10/09 w/ images of product and packaging purchased from www.Sunny7shoes.com and related documents (CONFIDENTIAL) | 3/19/2009 | |
| 585 | Evidence www.Sunny7shoes.com LV long wallet (brown monogram) and packaging | 3/19/2009 | |
| 586 | R. Holmes buy report dated 2/17/09 w/ images of product and packaging purchased from www.Eshoes99.net and related documents (CONFIDENTIAL) | 3/19/2009 | |
| 587 | Evidence www.Eshoes99.net LV belt (brown/tan monogram w/ silver buckle) | 3/19/2009 | |
| 588 | R. Holmes buy report dated 2/24/09 w/ images of product and packaging purchased from www.Bigworldshoes.com and related documents (CONFIDENTIAL) | 3/19/2009 | |
| 589 | Evidence www.Bigworldshoes.com LV shoes pair (denim/black/gold) and packaging | 3/19/2009 | |
| 590 | R. Holmes buy report dated 3/10/09 w/ images of product and packaging purchased from www.Bapesky.com and related documents (CONFIDENTIAL) | 3/19/2009 | |
| 591 | Evidence www.Bapesky.com LV belt (brown w/ silver buckle) and packaging | 3/19/2009 | |
| 592 | Photographs of Defendants' Internal Computer System taken March 25, 2009 | 6/1/2009 | |
| 593 | Responsive Documents from Inspection of Defendants' Servers (79590-E01A) | 6/1/2009 | |
| 593.1 | :\79590-E01A\205.209.136.83\Report | 6/4/2009 | |
| 593.2 | :\79590-E01A\205.209.143.28\Report | 6/4/2009 | |
| 593.3 | :\79590-E01A\208.77.45.22\Report | 6/4/2009 | |
| 593.4 | :\79590-E01A\205.209.136.156\Report | 6/4/2009 | |
| 593.5 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\Report | 6/4/2009 | |
| 593.6 | :\79590-E01A\205.209.143.107\30808473_WCAJD1091635 (Dynamic)\Report | 6/4/2009 | |
| 593.7 | :\79590-E01A\205.209.136.83\30808482_WMAEK2743459\D\vhost | 6/4/2009 | |

| | | | |
|---|---|---|---|
| 593.8 | :\79590-E01A\205.209.136.83\30808482_WMAEK2743459\D\tools\89\brandintroduction | 6/4/2009 | |
| 593.9 | :\79590-E01A\205.209.143.28\30808478_WMAEK2652367\D\wwwroot | 6/4/2009 | |
| 593.10. | :\79590-E01A\205.209.143.28\30808478_WMAEK2652367\D\Back\equaldeal | 6/4/2009 | |
| 593.11 | :\79590-E01A\205.209.143.28\30808478_WMAEK2652367\D\139\Data\Data | 6/4/2009 | |
| 593.12 | :\79590-E01A\208.77.45.22\30808475-WCAS84125924\C\WINDOWS\Temp\Temporary Internet Files\Content.IE5 | 6/4/2009 | |
| 593.13 | :\79590-E01A\208.77.45.22\30808475_WCAS84125924\D\hosting\wwwroot | 6/4/2009 | |
| 593.14 | :\79590-E01A\208.77.45.22\30808475_WCAS84125924\D\hosting\logs\Weblog | 6/4/2009 | |
| 593.15 | :\79590-E01A\208.77.45.22\30808475-WCAS84125924\D\RECYCLER\S-1-5-21-2955858631-445945087-543245592-500\最新下载 | 6/4/2009 | |
| 593.16 | :\79590-E01A\208.77.45.22\30808476_WMAEK2744830\D\hosting\wwwroot | 6/4/2009 | |
| 593.17 | :\79590-E01A\208.77.45.22\30808475-WCAS84125924\E\备份\每周备份\hosting\wwwroot | 6/4/2009 | |
| 593.18 | :\79590-E01A\208.77.45.22\30808476_WMAEK2744830\E\每周备份\hosting\wwwroot | 6/4/2009 | |
| 593.19 | :\79590-E01A\208.77.45.22\30808475-WCAS84125924\E\tradewep_com被分\htdocs\ebay.zip\ebay\images\ConsumerElectronics | 6/4/2009 | |
| 593.20. | :\79590-E01A\208.77.45.22\30808475-WCAS84125924\E\临时文件\sohoable_com.zip\sohoable_com\htdocs\uploadfile | 6/4/2009 | |
| 593.21 | :\79590-E01A\205.209.136.156\30808480_WMAEK2365204\D\Lost Files | 6/4/2009 | |
| 593.22 | :\79590-E01A\205.209.136.156\30808480_WMAEK2365204\D\web | 6/4/2009 | |
| 593.23 | :\79590-E01A\205.209.136.156\30808480_WMAEK2365204\D\RECYCLER\S-1-5-21-3740504335-235916517-2515661886-500\shoeshive.com | 6/4/2009 | |
| 593.24 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\D\hosting\wwwroot | 6/4/2009 | |
| 593.25 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\D\hosting\logs\Weblog | 6/4/2009 | |
| 593.26 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\D\Lost Files | 6/4/2009 | |
| 593.27 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\E\Lost Files | 6/4/2009 | |
| 593.28 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\E\临时文件夹 | 6/4/2009 | |
| 593.29 | :\79590-E01A\205.209.143.107\30808473_WCAJD1091635 (Dynamic)\Recovered Folders | 6/4/2009 | |
| 593.30. | :\79590-E01A\205.209.143.107\30808473_WCAJD1091635 (Dynamic)\每周备份\hosting\wwwroot | 6/4/2009 | |
| 593.31 | Screen Capture Summary of View of Contents of Responsive Documents from Inspection of Defendants' Servers (79590-E01A) | 6/4/2009 | |
| 594 | Timeline | 6/4/2009 | |
| | | | |
| | **Defendants' Exhibits** | | |
| 1513 | MSG Corporate Filings with California Secretary of State | 2/23/2009 | |
| 1514 | Akanoc Corporate Filings with California Secretary of State | 2/23/2009 | |
| 1515 | Akanoc Acceptable Use Policy | 2/23/2009 | |
| 21* | Akanoc Service Agreement (*Listed as Plaintiff's Ex. 21) | 2/23/2009 | |
| 1516 | Price lists for Akanoc unmanaged Internet hosting plans | 2/23/2009 | |

| 1517 | Managed.com Separation Agreements | 2/23/2009 | |
| | Any exhibit used by the Plaintiff | 2/23/2009 | |
| 1543 | Computer graphic of global Internet traffic | 6/4/2009 | |
| 1544 | Web session setup diagram | 6/4/2009 | |
| 1545 | Global consumer internet graphic diagram | 6/4/2009 | |
| 1546 | Image of Louis Vuitton bag, file name LV_42427_capture.jpeg | 6/4/2009 | |
| 1547 | Image of Louis Vuitton bag, file name LV_42427_capture.gif | 6/4/2009 | |
| 1548 | Raw data in file LV_42427.jpeg | 6/4/2009 | |
| 1549 | Raw data in file LV_42427.gif | 6/4/2009 | |