**GAUNTLETT & ASSOCIATES**
David A. Gauntlett (SBN 96399)
James A. Lowe (SBN 214383)
Brian S. Edwards (SBN 166258)
Christopher Lai (SBN 249425)
18400 Von Karman, Suite 300
Irvine, California  92612
Telephone:     (949) 553-1010
Facsimile:      (949) 553-2050
jal@gauntlettlaw.com
bse@gauntlettlaw.com
cl@gauntlettlaw.com

Attorneys for Defendants
Akanoc Solutions, Inc.,
Managed Solutions Group, Inc.
and Steve Chen

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA, SAN JOSE DIVISION

| | |
|---|---|
| LOUIS VUITTON MALLETIER, S.A., | Case No.:  C 07-3952 JW (HRL) |
| Plaintiff, | |
| vs. | **DECLARATION OF CHRISTOPHER LAI IN SUPPORT OF DEFENDANTS' MOTION IN LIMINE #12** |
| AKANOC SOLUTIONS, INC., et al., | |
| Defendants. | |

1    I, CHRISTOPHER LAI, declare:

2        1.      I am an attorney duly licensed to practice law before this Court and am an associate in

3    the law firm of Gauntlett & Associates, counsel of record for defendants Managed Solutions Group,

4    Inc., Akanoc Solutions, Inc. and Steve Chen ("Defendants").

5        2.      I have personal knowledge of the facts stated in this Declaration and could testify

6    competently to them if called upon as a witness.

7        3.      This declaration is submitted in support of Defendants' Motion in Limine #12.

8        4.      On May 22, 2009, Vuitton's counsel sent to Defendants' counsel's office a hard drive

9    that allegedly contained the "results" of Vuitton's Internet server inspection without indicating

10   which individual files on the hard drive that it intends to use as trial exhibits.  To date, Vuitton has

11   not indicated to Defendants which individual files on the hard drive that it intends to use as trial

12   exhibits.

13       5.      Attached as **Exhibit "1551"** is an email from Annie Wang, counsel for Louis Vuitton

14   Malletier, sent to my office on June 1, 2009.

15       6.      Attached as **Exhibit "1552"** is a letter dated June 2, 2009 from James Lowe to J.

16   Andrew Coombs and Annie Wang, counsel for Louis Vuitton Malletier.

17       7.      Attached as **Exhibit "1553"** is an email from J. Andrew Coombs to James Lowe on

18   June 4, 2009.

19       8.      Attached as **Exhibit "1554"** is an email from Annie Wang sent to my office on June

20   5, 2009 with the attached proposed joint exhibit list containing thirty "data paths" with exhibit

21   numbers 593.1 through 593.30.

22       I declare under penalty of perjury under the laws of the United States of America that the

23   foregoing is true and correct.

24       Executed at Irvine, California on June 5, 2009.

25

26                                         s/  Christopher Lai
                                    _____
27                                       Christopher Lai

28

# EXHIBIT 1551

**Christopher Lai**

| | |
|---|---|
| **From:** | Annie Wang [annie@coombspc.com] |
| **Sent:** | Monday, June 01, 2009 3:26 PM |
| **To:** | Lowe, James A. |
| **Cc:** | 'Andy Coombs'; Christopher Lai |
| **Subject:** | LV v. Akanoc- Pretrial Filings |
| **Attachments:** | 2009_06_05 Pretrial Conference Order v.1.doc; 2009_06_05 Joint Jury Instructions v.2.doc; 2009_06_05 Witness List.doc; 2009_06_05 Joint Exhibit List.doc |

Jim,

Let me know if we can agree to any of the attached proposed jury instructions.

Also, please find attached drafts of the pretrial conference order, exhibit list, and witness list. The additions to the exhibit list included the below which may be broken down into sub-parts, but you have received copies of these items previously:

| 592 | Photographs of Defendants' Internal Computer System taken March 25, 2009 | 6/1/2009 |
|---|---|---|
| 593 | Responsive Documents of Inspection of Defendants' Servers | 6/1/2009 |

If possible, can you get me any comments/changes to the required documents by Wednesday? Please let me know.

Thanks,
Annie

**Annie S. Wang**
Law Offices of J. Andrew Coombs, A P.C.
517 East Wilson Avenue, Suite 202
Glendale, California 91206
Telephone: (818) 500-3200
Facsimile: (818) 500-3201
Email: annie@coombspc.com

This message contains information that is privileged, confidential and exempt from disclosure under applicable law. The information is intended to be for the use of the individual or entity to which it is addressed. If you are not the intended recipient, or an employee of the recipient, be aware that any disclosure, copying, distribution or use of the contents of this communication is strictly prohibited. If you have received this electronic message in error, please notify us by calling (818) 500-3200 immediately and delete or destroy all copies of this transmission.



EXHIBIT
1551

# EXHIBIT 1552



**GAUNTLETT & ASSOCIATES**

A T T O R N E Y S   A T   L A W

18400 Von Karman, Suite 300
Irvine, California 92612
Phone: (949) 553-1010
Facsimile: (949) 553-2050

Email:  info@gauntlettlaw.com
Website:  www.gauntlettlaw.com

Our File Number:
10562-002

June 2, 2009

**VIA E-MAIL & U.S. MAIL**
andy@coombspc.com

J. Andrew Coombs, Esq.
LAW OFFICES J. ANDREW COOMBS, APC
517 E. Wilson Avenue, Suite 202
Glendale, CA  91206-5902

Re:   *Louis Vuitton Malletier, S.A. v. Akanoc Solutions, Inc., et al.*
      **U.S.D.C., Northern District of CA, Case No. C07 3952-JW**
      • **Request for Specific Trial Exhibits**

Dear Mr. Coombs:

On May 22, 2009, your office provided to us a hard drive that allegedly contained data collected during the Internet server inspection performed by your forensic examiner on March 25-26, 2009. Thus far, however, you have not informed us which of the files on the hard drive that you intend to use as trial exhibits. Instead you have indicated to us that you simply intend to assign the entire hard drive with a single trial exhibit number. This lack of specificity is improper and unacceptable.

The hard drive that you produced to us contains a voluminous amount of data. It appears to contain approximately 100 gigabytes (100,000 MB) of data consisting of over 1,000,000 data files.

Without any indication from you, we have absolutely no idea which of the over 1,000,000 files you will attempt to use as trial exhibits, let alone why. Vuitton cannot assign a single trial exhibit number to the entire hard drive. The parties' Joint Pretrial Conference Statement must be filed by June 5, 2009. We request that you provide to us by June 3, 2009 copies of any actual files that you intend to use as trial exhibits.

Very truly yours,

James A. Lowe

JAL:pam
cc:  Clients (via email)
165128.1-10562-002-6/2/2009

EXHIBIT

**1552**

ALL-STATE LEGAL®

# EXHIBIT 1553

## Christopher Lai

| | |
|---|---|
| **From:** | Annie Wang [annie@coombspc.com] |
| **Sent:** | Thursday, June 04, 2009 10:16 AM |
| **To:** | Christopher Lai |
| **Subject:** | FW: Louis Vuitton v Akanoc - Request for Specific Trial Exhibits |

FYI

**From:** Andy Coombs [mailto:andy@coombspc.com]
**Sent:** Thursday, June 04, 2009 9:07 AM
**To:** jal@gauntlettlaw.com
**Cc:** annie@coombspc.com
**Subject:** Louis Vuitton v Akanoc - Request for Specific Trial Exhibits

Jim

I reply to your letter dated June 2, 2009, received June 3 and setting a June 3 deadline for response.  While we share your consternation with the shear volume of infringing activity enabled by your clients' contributory conduct and the evidence obtained from but two of their own servers evidencing such conduct, I can see no reason why the very data which defendants' insisted upon receiving must be edited on an anticipatory basis or the data itself cannot be designated as an exhibit.  Notwithstanding the foregoing, we are working to identify specific files which we intend to separately identify and will provide (additional) copies of those files.  (Of course, your office already has copies and can locate them on these drives but to avoid confusion and unnecessary motion practice on defendants' part) we will provide that information – albeit not by the unilateral June 3 deadline already elapsed as of the date of receipt of your letter.

Andy Coombs



# EXHIBIT 1554

## Christopher Lai

| | |
|---|---|
| **From:** | Annie Wang [annie@coombspc.com] |
| **Sent:** | Friday, June 05, 2009 12:06 PM |
| **To:** | Christopher Lai |
| **Cc:** | Lowe, James A.; Brian S. Edwards; 'Andy Coombs' |
| **Subject:** | RE: Managed Solutions adv. Vuitton (10562-002) - Letter to Coombs re joint list of model jury instructions |
| **Attachments:** | 2009_06_05 Joint Exhibit List.pdf |

Chris, please see the attached joint exhibit list as well.  Please let me know if I did not input your additional exhibits correctly.

**From:** Annie Wang [mailto:annie@coombspc.com]
**Sent:** Friday, June 05, 2009 10:26 AM
**To:** 'Christopher Lai'
**Cc:** 'Lowe, James A.'; 'Brian S. Edwards'; 'Andy Coombs'
**Subject:** FW: Managed Solutions adv. Vuitton (10562-002) - Letter to Coombs re joint list of model jury instructions

Chris,

Please see the attached documents for filing today.  Let me know if there are any remaining issues.  If there are none, please authorize us to execute on your behalf.

Re the pretrial conference statement, I made one minor change and added "None." under stipulations.

Re the jury instructions, in the attached letter, 1.13 refers to "Transcript Available to Jury," however, the Model Instruction and the draft I sent to you reads "'No' Transcript Available to Jury."  I assumed that's what you meant but let me know.  Also, the letter references "3.1 Communication with Court."  However, Communication with Court is 3.2, and 3.1 is Duty to Deliberate.  I think you mean Communication with Court but also let me know.

Please send me your comments by 1 p.m. or sooner if possible.  Given the changes are pretty minor, I think we should be able to get this done in short order.

Thanks,
Annie

**From:** Murray, Peggy A. [mailto:PAM@gauntlettlaw.com]
**Sent:** Thursday, June 04, 2009 10:50 AM
**To:** andy@coombspc.com; annie@coombspc.com
**Cc:** Lowe, James A.; Christopher Lai; Brian S. Edwards
**Subject:** Managed Solutions adv. Vuitton (10562-002) - Letter to Coombs re joint list of model jury instructions

Dear Mr. Coombs,

Please see attached letter from James Lowe. Hard copy will follow via U.S. Mail.

Peggy A. Murray



EXHIBIT
1554
ALL-STATE LEGAL®

Assistant to James A. Lowe, Esq.
Brian S. Edwards, Esq. and
Christopher Lai, Esq.
Gauntlett & Associates
Tel: (949) 553-1010
Fax: (949) 553-2050
Email: pam@gauntlettlaw.com

This information is intended for use by the individuals or entity to which it is addressed, and may contain information that is privileged, confidential, and exempt from disclosure under applicable law.  If the reader of this message is not the intended recipient, or employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited.  If you have received this communication in error, please notify us immediately by telephone and return the original message to us.

**Joint Exhibit List**

**Louis Vuitton Malletier, S.A. v. Akanoc Solutions, Inc., et al. CV07-3952 JW**

| Ex. # | Description | Identified | Admitted |
|-------|-------------|-----------|----------|
| | **Plaintiff's Exhibits** | | |
| 1 | Email dated 1/17/07 to abuse@akanoc.com (www.wendy929.net) | 4/8/2008 | |
| 2 | Letter dated 2/9/07 to Akanoc Solutions Inc. (www.bag925.com) | 4/8/2008 | |
| 3 | Letter dated 2/19/07 to Akanoc Solutions Inc. (www.bag925.com) w/tracking | 4/8/2008 | |
| 4 | Letter dated 2/21/07 to Akanoc Solutions Inc. (www.ape168.com) w/tracking | 4/8/2008 | |
| 5 | Letter dated 3/19/07 to Akanoc Solutions Inc. (www.ape168.com) w/tracking | 4/8/2008 | |
| 6 | Letter from J. Andrew Coombs, Esq. to Steve Chen dated 4/20/07 | 4/8/2008 | |
| 7 | Letter from J. Andrew Coombs, Esq. to James. A. Lowe, Esq. dated 11/26/07 | 4/8/2008 | |
| 8 | Email from security to noraq (www.watchesreplica.net) dated 11/29/07 | 4/8/2008 | |
| 9 | Email from security to noraq@126.com (www.ebuynike.com and www.ecshoes.com) dated 11/30/07 | 4/8/2008 | |
| 10 | Email from security to wa78@mail2000.com.tw (www.famous-shop.com) dated 12/19/07 | 4/8/2008 | |
| 11 | Email from security to idc@abcde.cn (www.worldkeytrade.com) dated 12/13/07 | 4/8/2008 | |
| 12 | Emails between security and idc@abcde.cn dated 12/14/07 | 4/8/2008 | |
| 13 | Letter from J.Andrew Coombs, Esq. to James A. Lowe, Esq. dated 3/3/08 | 4/8/2008 | |
| 14 | Letter from J.Andrew Coombs, Esq. to James A. Lowe, Esq. dated 3/31/08 | 4/8/2008 | |
| 15 | Letter dated 2/7/07 to Managed Solutions Group Inc. (New Jersey) from Louis Vuitton (www.atozbrand.com) | 2/18/2009 | |
| 16 | Letter dated 2/14/07 to Managed Solutions Group Inc. from Louis Vuitton (www.eshoes99.com) | 4/8/2008 | |
| 17 | Letter dated 2/21/07 to Managed Solutions Group from Louis Vuitton (www.atozbrand.com) w/tracking | 4/8/2008 | |
| 18 | Letter dated 2/23/07 to Managed Solutions Group from Louis Vuitton (www.eshoes99.com) w/tracking | 4/8/2008 | |
| 19 | Letter dated 3/30/07 to Managed Solutions Group Inc. and Steve Chen from Louis Vuitton (www.atozbrand.com) w/tracking | 4/8/2008 | |
| 20 | ARIN WHOIS Database Search Results for "akanoc" dated 4/8/08 | 4/8/2008 | |
| 21 | Akanoc Solutions Inc. Service Agreement | 4/8/2008 | |
| 22 | Dediwebhost.com advertisement | 4/8/2008 | |
| 23 | Dediwebhost.com printout re company profile dated 4/8/08 | 4/8/2008 | |
| 24 | Dediwebhost.com printout re managed services dated 4/8/08 | 4/8/2008 | |
| 25 | ARIN Service Agreement | 4/8/2008 | |
| 26 | Email from security to wangkiyo@hotmail.com ("www.eastarebiz.com") dated 3/3/08 | 4/8/2008 | |
| 27 | Email from security to wangkiyo@hotmail.com (www.eastarbiz.net) dated 4/1/08 | 4/8/2008 | |

| 28 | Acceptable Use Policy | 4/8/2008 | |
| 29 | Email from security to steve chen ("checked the content") dated 10/3/07 | 4/8/2008 | |
| 30 | Email from security to Will Lone ("content inspection") dated 11/29/07 | 4/8/2008 | |
| 31 | Email from steve chen to security (content checking, unplug if moved around, past complaints) dated 9/12/07 | 4/8/2008 | |
| 32 | Email from security to caizj ("2nd time" "verify result") dated 9/11/07 | 4/8/2008 | |
| 33 | Email from security to zhonghh (www.pickbags.com re Lacoste) dated 9/7/07 | 4/8/2008 | |
| 34 | Document from ARIN WHOIS Database Search | 4/9/2008 | |
| 35 | Spreadsheet | 4/9/2008 | |
| 36 | Letter to Manged Solutions Group Inc. from Louis Vuitton (www.wendy929.net) dated 10/16/06 | 4/9/2008 | |
| 37 | Letter to Manged Solutions Group Inc. and Steve Chen from Louis Vuitton (www.eshoes99.com) dated 3/30/07 w/tracking | 4/9/2008 | |
| 38 | Email from Steve Chen to Security (www.lvbagz.com) dated 9/14/07 | 4/9/2008 | |
| 39 | Email from security to noraq dated 9/14/07 (re counterfeit Lacoste) | 4/9/2008 | |
| 40 | Email from security to zhonghh and Willone (re infringement of HUBLOT watches) dated 12/23/07 | 4/9/2008 | |
| 41 | Email from security to Steve Chen (www.watch-ebay.com) dated 8/21/07 | 4/9/2008 | |
| 42 | Manged Solutions Group, Inc. Income Statement for Fiscal Year 2007 | 4/9/2008 | |
| 43 | Email from security to abuse@knownhost.com dated 9/2/07 | 4/12/2008 | |
| 44 | Email from security to ahuji.biz dated 9/6/07 | 4/12/2008 | |
| 45 | Email from security to zhaomuserver (www.nikeshoesoffer.com) dated 12/13/07 | 4/12/2008 | |
| 46 | Email from security to Noraq@126.com dated 9/13/07 | 4/12/2008 | |
| 47 | Email from security to Brian C. Roche (re Microsoft infringement) dated 9/12/07 | 4/12/2008 | |
| 48 | Email from security to Steve Chen dated 9/1/07 | 4/12/2008 | |
| 49 | Email from security to Steve Chen dated 7/10/07 | 4/12/2008 | |
| 50 | Email from security to support@tooming.com (re "2nd note") dated 9/15/07 | 4/12/2008 | |
| 51 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 1/30/09 | 2/18/2009 | |
| 52 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 2/4/09 | 2/18/2009 | |
| 53 | Response to 9/19/08 letter from James A. Lowe, Esq. to J. Andrew Coombs, Esq. dated 10/2/08 | 2/18/2009 | |
| 54 | Interim Designation of Agent to Receive Notification of Claimed Infringement for Akanoc Solutions, Inc. dated received 11/30/07 | 2/18/2009 | |
| 55 | Interim Designation of Agent to Receive Notification of Claimed Infringement for Managed Solutions Group, Inc. dated received 11/30/07 | 2/18/2009 | |
| 56 | Akanoc Acceptable Use Policy dated 4/30/08 | 2/18/2009 | |
| 57 | Letter dated 1/17/07 (email) to abuse@akanoc.com re www.eshoes99.com | 2/18/2009 | |

| 58 | Letter/email dated 10/23/06 to abuse@akanoc.com re www.eshoes99.com | 2/18/2009 | |
| 59 | Email dated 10/25/06 to abuse@webhostplus.com re www.wendy929.net | 2/18/2009 | |
| 60 | Letter dated 10/30/06 to Akanoc Solutions Inc. re www.wendy929.net | 2/18/2009 | |
| 61 | Letter dated 2/6/07 to Akanoc Solutions Inc. from Louis Vuitton (www.eshoes99.com) w/tracking | 2/18/2009 | |
| 62 | Letter stamped reminder dated 1/23/07 to Akanoc Solutions Inc re www.wendy929.net | 2/18/2009 | |
| 63 | Website www.wendy929.net 8/11/06 | 2/18/2009 | |
| 63.1 | Website www.wendy929.net 10/11/06 | 2/18/2009 | |
| 63.2 | Website www.wendy929.net 10/30/06 | 2/18/2009 | |
| 63.3 | Website www.wendy929.net 7/16/07 | 2/18/2009 | |
| 63.4 | Website www.wendy929.net 9/19/07 | 2/18/2009 | |
| 64 | Hosting Status www.wendy929.net 10/16/06 | 2/18/2009 | |
| 64.1 | Hosting Status www.wendy929.net 10/23/06 | 2/18/2009 | |
| 64.2 | Hosting Status www.wendy929.net 10/30/06 | 2/18/2009 | |
| 64.3 | Hosting Status www.wendy929.net 4/17/07 | 2/18/2009 | |
| 64.4 | Hosting Status www.wendy929.net 9/19/07 | 2/18/2009 | |
| 64.5 | Hosting Status www.wendy929.net 3/10/08 | 2/18/2009 | |
| 65 | R. Holmes buy report dated 6/26/07 w/images of product and packaging purchased from www.wendy929.net and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 66 | | | |
| 67 | Evidence www.wendy929.net multi-colored handbag and packaging | 2/18/2009 | |
| 68 | Website www.ape168.com | 2/18/2009 | |
| 68.1 | Website www.ape168.com dated 10/23/06 | 2/18/2009 | |
| 69 | Hosting Status www.ape168.com dated 3/10/08 | 2/18/2009 | |
| 69.1 | Hosting Status www.ape168.com | 2/18/2009 | |
| 69.2 | Hosting Status www.ape168.com dated 3/14/07 | 2/18/2009 | |
| 69.3 | Hosting Status www.ape168.com dated 7/24/08 | 2/18/2009 | |
| 70 | Website www.atozbrand.com | 2/18/2009 | |
| 70.1 | Website www.atozbrand.com 1/31/07 | 2/18/2009 | |
| 70.2 | Website www.atozbrand.com dated 3/19/07 | 2/18/2009 | |
| 71 | Hosting Status www.atozbrand.com dated 3/10/08 | 2/18/2009 | |
| 71.1 | Hosting Status www.atozbrand.com | 2/18/2009 | |
| 71.2 | Hosting Status www.atozbrand.com dated 1/31/07 | 2/18/2009 | |
| 71.3 | Hosting Status www.atozbrand.com dated 4/10/07 | 2/18/2009 | |
| 71.4 | Hosting Status www.atozbrand.com dated 7/24/08 | 2/18/2009 | |
| 72 | Website www.bag925.com | 2/18/2009 | |
| 72.1 | Website www.bag925.com dated 10/9/06 | 2/18/2009 | |
| 73 | Hosting Status www.bag925.com | 2/18/2009 | |
| 73.1 | Hosting Status www.bag925.com 3/10/08 | 2/18/2009 | |
| 73.2 | Hosting Status www.bag925.com 10/9/06 | 2/18/2009 | |
| 73.3 | Hosting Status www.bag925.com 7/24/08 | 2/18/2009 | |
| 74 | Louis Vuitton response to customer complaint dated 1/31/07 re www.atozbrand.com | 2/18/2009 | |
| 75 | Website www.eshoes99.com 9/19/07 | 2/18/2009 | |
| 75.1 | Website www.eshoes99.com 10/23/07 | 2/18/2009 | |
| 75.2 | Website www.eshoes99.com 11/22/07 | 2/18/2009 | |
| 76 | Hosting Status www.eshoes99.com | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 76.1 | Hosting Status www.eshoes99.com 10/23/06 | 2/18/2009 | |
| 76.2 | Hosting Status www.eshoes99.com 2/23/07 | 2/18/2009 | |
| 76.3 | Hosting Status www.eshoes99.com 3/14/07 | 2/18/2009 | |
| 76.4 | Hosting Status www.eshoes99.com 4/10/07 | 2/18/2009 | |
| 76.5 | Hosting Status www.eshoes99.com 9/19/07 | 2/18/2009 | |
| 76.6 | Hosting Status www.eshoes99.com 3/10/08 | 2/18/2009 | |
| 77 | Website www.315ec.com 8/29/07 | 2/18/2009 | |
| 78 | Hosting Status www.315ec.com 8/29/07 | 2/18/2009 | |
| 78.1 | Hosting Status www.315ec.com 9/19/07 | 2/18/2009 | |
| 78.2 | Hosting Status www.315ec.com 3/10/08 | 2/18/2009 | |
| 79 | Website www.Bag4sell.com 3/8/07 | 2/18/2009 | |
| 79.1 | Website www.Bag4sell.com 9/19/07 | 2/18/2009 | |
| 80 | Hosting Status www.Bag4sell.com 3/8/07 | 2/18/2009 | |
| 80.1 | Hosting Status www.Bag4sell.com 9/19/07 | 2/18/2009 | |
| 80.2 | Hosting Status www.Bag4sell.com 3/10/08 | 2/18/2009 | |
| 81 | R. Holmes buy report dated 5/30/07 w/images of product and packaging purchased from www.bag4sell.com and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 82 | Evidence www.bag4sell.com LV purse (small, brown monogram) and packaging | 2/18/2009 | |
| 83 | | | |
| 84 | Website www.Bigworldshoes.com 11/14/07 | 2/18/2009 | |
| 84.1 | Website www.Bigworldshoes.com 1/27/09 | 2/18/2009 | |
| 84.2 | Website www.Bigworldshoes.com 1/28/09 | 2/18/2009 | |
| 85 | Hosting Status www.Bigworldshoes.com 11/14/07 | 2/18/2009 | |
| 85.1 | Hosting Status www.Bigworldshoes.com 3/10/08 | 2/18/2009 | |
| 85.2 | Hosting Status www.Bigworldshoes.com 1/23/09 | 2/18/2009 | |
| 85.3 | Hosting Status www.Bigworldshoes.com 1/27/09 | 2/18/2009 | |
| 85.4 | Hosting Status www.Bigworldshoes.com 1/28/09 | 2/18/2009 | |
| 86 | | | |
| 87 | Website www.Brandfashioner.com 8/29/07 | 2/18/2009 | |
| 87.1 | Website www.Brandfashioner.com 8/30/07 | 2/18/2009 | |
| 87.2 | Website www.Brandfashioner.com 9/19/07 | 2/18/2009 | |
| 88 | Hosting Status www.Brandfashioner.com 8/30/07 | 2/18/2009 | |
| 88.1 | Hosting Status www.Brandfashioner.com 9/19/07 | 2/18/2009 | |
| 88.2 | Hosting Status www.Brandfashioner.com 3/10/08 | 2/18/2009 | |
| 89 | Website www.Brandstylesales.com 10/11/07 | 2/18/2009 | |
| 90 | Hosting Status www.Brandstylesales.com 10/11/07 | 2/18/2009 | |
| 90.1 | Hosting Status www.Brandstylesales.com 3/10/08 | 2/18/2009 | |
| 91 | Hosting Status www.Brandtrading.net 3/10/08 | 2/18/2009 | |
| 92 | Website www.Buymyshoes.net 9/28/07 | 2/18/2009 | |
| 92.1 | Website www.Buymyshoes.net 11/22/07 | 2/18/2009 | |
| 93 | Hosting Status www.Buymyshoes.net 9/28/07 | 2/18/2009 | |
| 93.1 | Hosting Status www.Buymyshoes.net 3/10/08 | 2/18/2009 | |
| 93.2 | Hosting Status www.Buymyshoes.net 3/12/08 | 2/18/2009 | |
| 94 | Website www.Cn-nike.us 5/12/08 | 2/18/2009 | |
| 94.1 | Website www.Cn-nike.us 1/29/09 | 2/18/2009 | |
| 94.2 | Website www.Cn-nike.us 2/11/09 | 2/18/2009 | |
| 95 | Hosting Status www.Cn-nike.us 10/4/07 | 2/18/2009 | |
| 95.1 | Hosting Status www.Cn-nike.us 11/23/07 | 2/18/2009 | |
| 95.2 | Hosting Status www.Cn-nike.us 3/13/08 | 2/18/2009 | |
| 95.3 | Hosting Status www.Cn-nike.us 4/28/08 | 2/18/2009 | |
| 95.4 | Hosting Status www.Cn-nike.us 4/29/08 | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 95.5 | Hosting Status www.Cn-nike.us 5/13/08 | 2/18/2009 | |
| 95.6 | Hosting Status www.Cn-nike.us 1/29/09 | 2/18/2009 | |
| 95.7 | Hosting Status www.Cn-nike.us 2/11/09 | 2/18/2009 | |
| 96 | Website www.Dreamyshoes.com 11/13/07 | 2/18/2009 | |
| 96.1 | Website www.Dreamyshoes.com 1/27/09 | 2/18/2009 | |
| 96.2 | Website www.Dreamyshoes.com 1/28/09 | 2/18/2009 | |
| 97 | Hosting Status www.Dreamyshoes.com 11/13/07 | 2/18/2009 | |
| 97.1 | Hosting Status www.Dreamyshoes.com 3/10/08 | 2/18/2009 | |
| 97.2 | Hosting Status www.Dreamyshoes.com 1/23/09 | 2/18/2009 | |
| 97.3 | Hosting Status www.Dreamyshoes.com 1/27/09 | 2/18/2009 | |
| 97.4 | Hosting Status www.Dreamyshoes.com 1/28/09 | 2/18/2009 | |
| 97.5 | Hosting Status www.Dreamyshoes.com (no date) | 2/18/2009 | |
| 98 | Website www.Eastarbiz.com 8/13/07 | 2/18/2009 | |
| 98.1 | Website www.Eastarbiz.com 9/19/07 | 2/18/2009 | |
| 98.2 | Website www.Eastarbiz.com 9/21/07 | 2/18/2009 | |
| 98.3 | Website www.Eastarbiz.com 5/12/08 | 2/18/2009 | |
| 99 | Hosting Status www.Eastarbiz.com 8/13/07 | 2/18/2009 | |
| 99.1 | Hosting Status www.Eastarbiz.com 9/19/07 | 2/18/2009 | |
| 99.2 | Hosting Status www.Eastarbiz.com 3/10/08 | 2/18/2009 | |
| 99.3 | Hosting Status www.Eastarbiz.com 4/28/08 | 2/18/2009 | |
| 99.4 | Hosting Status www.Eastarbiz.com 4/29/08 | 2/18/2009 | |
| 99.5 | Hosting Status www.Eastarbiz.com 5/13/08 | 2/18/2009 | |
| 100 | Hosting Status www.Eastarbiz.net 8/21/08 | 2/18/2009 | |
| 101 | Website www.Ebuynike.com 10/24/07 | 2/18/2009 | |
| 102 | Hosting Status www.Ebuynike.com 10/23/07 | 2/18/2009 | |
| 102.1 | Hosting Status www.Ebuynike.com 3/10/08 | 2/18/2009 | |
| 103 | Website www.Ecshoes.com 8/10/07 | 2/18/2009 | |
| 104 | Hosting Status www.Ecshoes.com 10/2/07 | 2/18/2009 | |
| 104.1 | Hosting Status www.Ecshoes.com 3/10/08 | 2/18/2009 | |
| 105 | Webstie www.Egotobuy.com 9/28/07 | 2/18/2009 | |
| 106 | Hosting Status www.Egotobuy.com 9/28/07 | 2/18/2009 | |
| 106.1 | Hosting Status www.Egotobuy.com 3/10/08 | 2/18/2009 | |
| 107 | Website www.Emsyou.com 11/20/07 | 2/18/2009 | |
| 108 | Hosting Status www.Emsyou.com 11/20/07 | 2/18/2009 | |
| 108.1 | Hosting Status www.Emsyou.com 3/10/08 | 2/18/2009 | |
| 109 | Hosting Status www.Eshoes99.net 1/23/09 | 2/18/2009 | |
| 109.1 | Hosting Status www.Eshoes99.net 1/27/09 | 2/18/2009 | |
| 110 | Website www.Famous-shop.com 3/8/07 | 2/18/2009 | |
| 110.1 | Website www.Famous-shop.com 4/20/07 | 2/18/2009 | |
| 111 | Hosting Status www.Famous-shop.com 3/7/07 | 2/18/2009 | |
| 111.1 | Hosting Status www.Famous-shop.com 4/20/07 | 2/18/2009 | |
| 111.2 | Hosting Status www.Famous-shop.com 9/19/07 | 2/18/2009 | |
| 111.3 | Hosting Status www.Famous-shop.com 3/10/08 | 2/18/2009 | |
| 112 | | | |
| 113 | Hosting Status www.Fansjersey.com 3/10/08 | 2/18/2009 | |
| 114 | Website www.Guccifendi.com 8/20/07 | 2/18/2009 | |
| 114.1 | Website www.Guccifendi.com 9/19/07 | 2/18/2009 | |
| 115 | Hosting Status www.Guccifendi.com 8/20/07 | 2/18/2009 | |
| 115.1 | Hosting Status www.Guccifendi.com 9/19/07 | 2/18/2009 | |
| 115.2 | Hosting Status www.Guccifendi.com 3/10/08 | 2/18/2009 | |
| 116 | R. Holmes buy report dated 11/13/07 w/images of product and packaging purchased from www.guccifendi.com and related documents (CONFIDENTIAL) | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 117 | Evidence www.guccifendi.com LV handbag white w/mulitcolored monogram and packaging | 2/18/2009 | |
| 118 | Website www.Gz-free.com 8/14/07 | 2/18/2009 | |
| 118.1 | Website www.Gz-free.com 9/19/07 | 2/18/2009 | |
| 119 | Hosting Status www.Gz-free.com 8/13/07 | 2/18/2009 | |
| 119.1 | Hosting Status www.Gz-free.com 8/14/07 | 2/18/2009 | |
| 119.2 | Hosting Status www.Gz-free.com 9/19/07 | 2/18/2009 | |
| 119.3 | Hosting Status www.Gz-free.com 3/13/08 | 2/18/2009 | |
| 120 | Website www.Handbagsell.com 10/29/07 | 2/18/2009 | |
| 120.1 | Website www.Handbagsell.com 11/22/07 | 2/18/2009 | |
| 121 | Hosting Status www.Handbagsell.com 10/29/07 | 2/18/2009 | |
| 121.1 | Hosting Status www.Handbagsell.com 3/10/08 | 2/18/2009 | |
| 122 | Website www.ilouisvuitton.com 10/24/07 | 2/18/2009 | |
| 123 | Hosting Status www.ilouisvuitton.com 10/24/07 | 2/18/2009 | |
| 123.1 | Hosting Status www.ilouisvuitton.com 3/12/08 | 2/18/2009 | |
| 124 | Website www.Imitation-gold.com 10/2/07 | 2/18/2009 | |
| 125 | Hosting Status www.Imitation-gold.com 10/2/07 | 2/18/2009 | |
| 125.1 | Hosting Status www.Imitation-gold.com 3/12/08 | 2/18/2009 | |
| 126 | Website www.Innike.com 4/2/07 | 2/18/2009 | |
| 126.1 | Website www.Innike.com 9/19/07 | 2/18/2009 | |
| 127 | Hosting Status www.Innike.com 4/2/07 | 2/18/2009 | |
| 127.1 | Hosting Status www.Innike.com 9/19/07 | 2/18/2009 | |
| 127.2 | Hosting Status www.Innike.com 3/12/08 | 2/18/2009 | |
| 128 | R. Holmes buy report dated 5/30/07 w/images of product and packaging purchased from www.innike.com and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 129 | Evidence www.innike.com LV multi-colored handbag with pink flowers and packaging | 2/18/2009 | |
| 130 | Website www.Longtimegroup.com 10/29/07 | 2/18/2009 | |
| 131 | Hosting Status www.Longtimegroup.com 10/29/07 | 2/18/2009 | |
| 131.1 | Hosting Status www.Longtimegroup.com 3/12/08 | 2/18/2009 | |
| 132 | Hosting Status www.Louis-vuitton-bags.org 3/12/08 | 2/18/2009 | |
| 133 | Website www.Louisvuittonbagz.com 9/6/07 | 2/18/2009 | |
| 134 | Hosting Status www.Louisvuittonbagz.com 9/6/07 | 2/18/2009 | |
| 134.1 | Hosting Status www.Louisvuttionbagz.com 11/22/07 | 2/18/2009 | |
| 134.2 | Hosting Status www.Louisvuttionbagz.com 3/10/08 | 2/18/2009 | |
| 134.3 | Hosting Status www.Louisvuttionbagz.com 3/12/08 | 2/18/2009 | |
| 135 | Website www.Lovernike.com 10/11/07 | 2/18/2009 | |
| 135.1 | Website www.Lovernike.com 10/15/07 | 2/18/2009 | |
| 136 | Hosting Status www.Lovernike.com 10/11/07 | 2/18/2009 | |
| 136.1 | Hosting Status www.Lovernike.com 3/10/08 | 2/18/2009 | |
| 137 | Website www.Luxelike.com 9/20/07 | 2/18/2009 | |
| 137.1 | Website www.Luxelike.com 11/5/07 | 2/18/2009 | |
| 138 | Hosting Status www.Luxelike.com 9/20/07 | 2/18/2009 | |
| 138.1 | Hosting Status www.Luxelike.com 3/13/08 | 2/18/2009 | |
| 139 | Website www.Luxury2us.com 10/2/07 | 2/18/2009 | |
| 140 | Hosting Status www.Luxury2us.com 10/2/07 | 2/18/2009 | |
| 140.1 | Hosting Status www.Luxury2us.com 3/10/08 | 2/18/2009 | |
| 141 | R. Holmes buy report dated 11/6/07 w/images of product and packaging purchased rom www.luxury2us.com and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 142 | Evidence www.luxury2us.com LV wallet (white/multicolor monogram) and packaging | 2/18/2009 | |

| 143 | Website www.Lvbagz.com 3/12/07 | 2/18/2009 | |
| 144 | Hosting Status www.Lvbagz.com 9/6/07 | 2/18/2009 | |
| 144.1 | Hosting Status www.Lvbagz.com 3/10/08 | 2/18/2009 | |
| 144.2 | Hosting Status www.Lvbagz.com 4/28/08 | 2/18/2009 | |
| 144.3 | Hosting Status www.Lvbagz.com 4/29/08 | 2/18/2009 | |
| 145 | Hosting Status www.Lv-nike.com 3/10/08 | 2/18/2009 | |
| 146 | Website www.Mailgoods.com 9/24/07 | 2/18/2009 | |
| 146.1 | Website www.Mailgoods.com - FAQ - 11/22/07 | 2/18/2009 | |
| 147 | Hosting Status www.Mailgoods.com 9/24/07 | 2/18/2009 | |
| 147.1 | Hosting Status www.Mailgoods.com 3/10/08 | 2/18/2009 | |
| 148 | Hosting Status www.Myshoes99.com 3/10/08 | 2/18/2009 | |
| 149 | Website www.Nike558.com 8/23/07 | 2/18/2009 | |
| 150 | Hosting Status www.Nike558.com 8/23/07 | 2/18/2009 | |
| 150.1 | Hosting Status www.Nike558.com 9/19/07 | 2/18/2009 | |
| 150.2 | Hosting Status www.Nike558.com 3/10/08 | 2/18/2009 | |
| 151 | Website www.Nikeshoesoffer.com 8/29/07 | 2/18/2009 | |
| 151.1 | Website www.Nikeshoesoffer.com 9/19/07 | 2/18/2009 | |
| 151.2 | Website www.Nikeshoesoffer.com 11/22/07 - About Us Page | 2/18/2009 | |
| 152 | Hosting Status www.Nikeshoesoffer.com 8/29/07 | 2/18/2009 | |
| 152.1 | Hosting Status www.Nikeshoesoffer.com 9/19/07 | 2/18/2009 | |
| 152.2 | Hosting Status www.Nikeshoesoffer.com 3/10/08 | 2/18/2009 | |
| 153 | Website www.Nikewto.com 9/25/07 | 2/18/2009 | |
| 153.1 | Website www.Nikewto.com 11/22/07 | 2/18/2009 | |
| 153.2 | Website www.Nikewto.com 11/28/07 | 2/18/2009 | |
| 154 | Hosting Status www.Nikewto.com 9/25/07 | 2/18/2009 | |
| 154.1 | Hosting Status www.Nikewto.com 3/10/08 | 2/18/2009 | |
| 155 | Website www.Nonstopbeauty.com 8/13/07 | 2/18/2009 | |
| 155.1 | Website www.Nonstopbeauty.com 9/19/07 | 2/18/2009 | |
| 156 | Hosting Status www.Nonstopbeauty.com 8/13/07 | 2/18/2009 | |
| 156.1 | Hosting Status www.Nonstopbeauty.com 9/19/07 | 2/18/2009 | |
| 156.2 | Hosting Status www.Nonstopbeauty.com 3/10/08 | 2/18/2009 | |
| 157 | Website www.Bizyao.com | 2/18/2009 | |
| 158 | Hosting Status www.Bizyao.com 3/10/08 | 2/18/2009 | |
| 159 | Webiste www.Nikebrother.com 5/13/08 | 2/18/2009 | |
| 160 | Hosting Status www.Nikebrother.com 4/28/08 | 2/18/2009 | |
| 160.1 | Hosting Status www.Nikebrother.com 4/29/08 | 2/18/2009 | |
| 160.2 | Hosting Status www.Nikebrother.com 5/13/08 | 2/18/2009 | |
| 161 | Website www.ecvv.com/www.lkkfashion2006.com 5/13/08 | 2/18/2009 | |
| 162 | Hosting Status www.lkkfashion2006.com 4/28/08 | 2/18/2009 | |
| 162.1 | Hosting Status www.lkkfashion2006.com 4/29/08 | 2/18/2009 | |
| 162.2 | Hosting Status www.lkkfashion2006.com 5/13/08 | 2/18/2009 | |
| 163 | Website www.Lv-handbag.com 5/13/08 | 2/18/2009 | |
| 164 | Hosting Status www.Lv-handbag.com 4/28/08 | 2/18/2009 | |
| 164.1 | Hosting Status www.Lv-handbag.com 4/29/08 | 2/18/2009 | |
| 164.2 | Hosting Status www.Lv-handbag.com 5/13/08 | 2/18/2009 | |
| 165 | Website www.At88.com 5/12/08 | 2/18/2009 | |
| 166 | Hosting Status www.At88.com 4/28/08 | 2/18/2009 | |
| 166.1 | Hosting Status www.At88.com 4/29/08 | 2/18/2009 | |
| 166.2 | Hosting Status www.At88.com 5/13/08 | 2/18/2009 | |
| 167 | Website www.Pfcstation.com 8/2/07 | 2/18/2009 | |
| 167.1 | Website www.Pfcstation.com 9/19/07 | 2/18/2009 | |
| 168 | Hosting Status www.Pfcstation.com 8/2/07 | 2/18/2009 | |
| 168.1 | Hosting Status www.Pfcstation.com  9/19/07 | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 168.2 | Hosting Status www.Pfcstation.com 3/10/08 | 2/18/2009 | |
| 169 | Website www.Pickhiphop.com 9/10/07 | 2/18/2009 | |
| 169.1 | Website www.Pickhiphop.com 11/22/07 | 2/18/2009 | |
| 170 | Hosting Status www.Pickhiphop.com 9/10/07 | 2/18/2009 | |
| 170.1 | Hosting Status www.Pickhiphop.com 3/10/08 | 2/18/2009 | |
| 171 | Website www.Pickyourgoods.com 3/30/07 | 2/18/2009 | |
| 171.1 | Website www.Pickyourgoods.com 9/19/07 | 2/18/2009 | |
| 171.2 | Website www.Pickyourgoods.com 11/22/07 | 2/18/2009 | |
| 172 | Hosting Status www.Pickyourgoods.com 4/2/07 | 2/18/2009 | |
| 172.1 | Hosting Status www.Pickyourgoods.com 9/19/07 | 2/18/2009 | |
| 173 | R. Holmes buy report dated 6/26/07 w/images of product and packaging purchased from www.pickyourgoods.com and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 174 | | | |
| 175 | Evidence www.pickyourgoods.com LV Monogram bag (brown) and packaging | 2/18/2009 | |
| 176 | Website www.Pickyourorder.com 9/25/07 | 2/18/2009 | |
| 177 | Hosting Status www.Pickyourorder.com 9/25/07 | 2/18/2009 | |
| 177.1 | Hosting Status www.Pickyourorder.com 11/15/07 | 2/18/2009 | |
| 177.2 | Hosting Status www.Pickyourorder.com 3/10/08 | 2/18/2009 | |
| 178 | Website www.Pro-jordan.com 8/7/07 | 2/18/2009 | |
| 178.1 | Website www.Pro-jordan.com 9/19/07 | 2/18/2009 | |
| 179 | Hosting Status www.Pro-jordan.com 8/7/07 | 2/18/2009 | |
| 179.1 | Hosting Status www.Pro-jordan.com 9/19/07 | 2/18/2009 | |
| 179.2 | Hosting Status www.Pro-jordan.com 3/10/08 | 2/18/2009 | |
| 180 | | | |
| 181 | Hosting Status www.Replica-ebags.com 3/10/08 | 2/18/2009 | |
| 182 | | | |
| 183 | Website www.Rrgnl.com 8/27/07 | 2/18/2009 | |
| 183.1 | Website www.Rrgnl.com 9/19/07 | 2/18/2009 | |
| 184 | Hosting Status www.Rrgnl.com 8/27/07 | 2/18/2009 | |
| 184.1 | Hosting Status www.Rrgnl.com 9/19/07 | 2/18/2009 | |
| 184.2 | Hosting Status www.Rrgnl.com 3/10/08 | 2/18/2009 | |
| 185 | R. Holmes buy report dated 11/6/07 w/images of product and packaging purchased from www.rrgnl.com and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 186 | Evidence www.Rrgnl.com LV belt (brown w/tan monogram) and packaging | 2/18/2009 | |
| 187 | Website www.Shoes-order.com 8/31/07 | 2/18/2009 | |
| 187.1 | Website www.Shoes-order.com 9/19/07 | 2/18/2009 | |
| 187.2 | Website www.Shoes-order.com 11/22/07 | 2/18/2009 | |
| 188 | Hosting Status www.Shoes-order.com 8/31/07 | 2/18/2009 | |
| 188.1 | Hosting Status www.Shoes-order.com 9/19/07 | 2/18/2009 | |
| 188.2 | Hosting Status www.Shoes-order.com 3/10/08 | 2/18/2009 | |
| 189 | Website www.Soapparel.com 2/7/07 | 2/18/2009 | |
| 189.1 | Website www.Soapparel.com ad on tradekey.com 2/7/07 | 2/18/2009 | |
| 189.2 | Website www.Soapparel.com 4/2/07 | 2/18/2009 | |
| 189.3 | Website www.Soapparel.com 9/19/07 | 2/18/2009 | |
| 190 | Hosting Status www.Soapparel.com 4/2/07 | 2/18/2009 | |
| 190.1 | Hosting Status www.Soapparel.com 9/19/07 | 2/18/2009 | |
| 190.2 | Hosting Status www.Soapparel.com 3/10/08 | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 191 | R. Holmes buy report dated 5/30/07 w/images of product and packaging purchased from www.soapparel.com and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 192 | Evidence www.soapparel.com LV cruise bag (red label) and packaging | 2/18/2009 | |
| 193 | Website www.Sunny7shoes.com 10/1/07 | 2/18/2009 | |
| 193.1 | Website www.Sunny7shoes.com 1/27/09 | 2/18/2009 | |
| 194 | Hosting Status www.Sunny7shoes.com 10/1/07 | 2/18/2009 | |
| 194.1 | Hosting Status www.Sunny7shoes.com 3/10/08 | 2/18/2009 | |
| 194.2 | Hosting Status www.Sunny7shoes.com 1/23/09 | 2/18/2009 | |
| 194.3 | Hosting Status www.Sunny7shoes.com 1/27/09 | 2/18/2009 | |
| 195 | R. Holmes buy report dated 11/6/07 w/images of product and packaging purchased from www.sunny7shoes.com and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 196 | Evidence www.Sunny7shoes.com LV wallet (brown w/tan monogram) and packaging | 2/18/2009 | |
| 197 | Website www.Super925.com 8/7/07 | 2/18/2009 | |
| 198 | Hosting Status www.Super925.com 8/7/07 | 2/18/2009 | |
| 198.1 | Hosting Status www.Super925.com 3/10/08 | 2/18/2009 | |
| 198.2 | Hosting Status www.Super925.com 3/12/08 | 2/18/2009 | |
| 199 | | | |
| 200 | Hosting Status www.Swisshours.biz 3/10/08 | 2/18/2009 | |
| 201 | | | |
| 202 | Hosting Status www.Tytrade88.com 3/10/08 | 2/18/2009 | |
| 203 | | | |
| 204 | Hosting Status www.Watchesnreplica.com 3/10/08 | 2/18/2009 | |
| 205 | Website www.Watchesreplica.net 7/27/07 | 2/18/2009 | |
| 206 | Hosting Status www.Watchesreplica.net 7/27/07 | 2/18/2009 | |
| 206.1 | Hosting Status www.Watchesreplica.net 3/10/08 | 2/18/2009 | |
| 207 | | | |
| 208 | Website www.Watchnreplica.net 7/9/07 | 2/18/2009 | |
| 209 | Hosting Status www.Watchnreplica.net 7/9/07 | 2/18/2009 | |
| 210 | R. Holmes buy report dated 7/24/07 w/images of product and packaging purchased from www.watchnreplica.net and related documents (CONFIDENTIAL) | 2/18/2009 | |
| 211 | Evidence www.Watchnreplica.net  - LV watch (black) and packaging | 2/18/2009 | |
| 212 | Website www.Wearonline.net 1/23/06 | 2/18/2009 | |
| 213 | Hosting Status www.Wearonline.net 10/15/07 | 2/18/2009 | |
| 213.1 | Hosting Status www.Wearonline.net 3/10/08 | 2/18/2009 | |
| 213.2 | Hosting Status www.Wearonline.net 4/28/08 | 2/18/2009 | |
| 213.3 | Hosting Status www.Wearonline.net 4/29/08 | 2/18/2009 | |
| 213.4 | Hosting Status www.Wearonline.net 5/13/08 | 2/18/2009 | |
| 214 | Website www.Wendy929.com 1/09/07 | 2/18/2009 | |
| 215 | Hosting Status www.Wendy929.com 6/22/07 | 2/18/2009 | |
| 215.1 | Hosting Status www.Wendy929.com 3/10/08 | 2/18/2009 | |
| 216 | Website www.Worldkeytrade.com 11/20/07 | 2/18/2009 | |
| 217 | Hosting Status www.Worldkeytrade.com 3/10/08 | 2/18/2009 | |
| 217.1 | Hosting Status www.Worldkeytrade.com 3/11/08 | 2/18/2009 | |
| 218 | Website www.Yeahebay.com 11/28/07 | 2/18/2009 | |
| 219 | Hosting Status www.Yeahebay.com 3/11/08 | 2/18/2009 | |
| 220 | | | |
| 221 | Hosting Status www.Yseenet.net 3/11/08 | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 222 | Website www.2008allshoes.com 7/25/08 | 2/18/2009 | |
| 222.1 | Website www.2008allshoes.com 1/20/09 | 2/18/2009 | |
| 223 | Hosting Status www.2008allshoes.com 1/20/09 | 2/18/2009 | |
| 224 | Website www.21cntrade.com 7/25/08 | 2/18/2009 | |
| 225 | Hosting Status www.21cntrade.com 2/18/09 | 2/18/2009 | |
| 226 | Websitewww.21cn-trade.com 7/25/08 | 2/18/2009 | |
| 227 | Hosting Status www.21cn-trade.com 2/18/09 | 2/18/2009 | |
| 228 | Website www.Activestreetwear.com 7/25/08 | 2/18/2009 | |
| 228.1 | Website www.Activestreetwear.com 1/19/09 | 2/18/2009 | |
| 228.2 | Website www.Activestreetwear.com 1/26/09 | 2/18/2009 | |
| 229 | Hosting Status www.ActiveStreetwear.com 1/19/09 | 2/18/2009 | |
| 229.1 | Hosting Status www.ActiveStreetwear.com 1/26/09 | 2/18/2009 | |
| 230 | Website www.Aifacn.com 7/25/08 | 2/18/2009 | |
| 230.1 | Website www.Aifacn.com 1/19/09 | 2/18/2009 | |
| 231 | Hosting Status www.Aifacn.com 1/19/09 | 2/18/2009 | |
| 232 | Website www.Aileapparelonline.com 7/25/08 | 2/18/2009 | |
| 232.1 | Website www.Aileapparelonline.com 1/19/09 | 2/18/2009 | |
| 232.2 | Website www.Aileapparelonline.com 1/26/09 | 2/18/2009 | |
| 233 | Hosting Status www.Aileapparelonline.com 1/19/09 | 2/18/2009 | |
| 233.1 | Hosting Status www.Aileapparelonline.com 1/26/09 | 2/18/2009 | |
| 234 | Website www.Alijordan.com 7/25/08 | 2/18/2009 | |
| 234.1 | Website www.Alijordan.com 1/19/09 | 2/18/2009 | |
| 235 | Hosting Status www.Alijordan.com 1/19/09 | 2/18/2009 | |
| 236 | Website www.Asiaagora.com 7/25/08 | 2/18/2009 | |
| 237 | Hosting Status www.Asiaagora.com 2/18/09 | 2/18/2009 | |
| 238 | Website www.Bbnike.com 7/25/08 | 2/18/2009 | |
| 239 | Hosting Status www.Bbnike.com 2/18/09 | 2/18/2009 | |
| 240 | Website www.Bestgoods4u.com 7/25/08 | 2/18/2009 | |
| 240.1 | Website www.Bestgoods4u.com 1/19/09 | 2/18/2009 | |
| 241 | Hosting Status www.Bestgoods4u.com 1/19/09 | 2/18/2009 | |
| 242 | Website www.Biz918.com 8/5/08 | 2/18/2009 | |
| 243 | Hosting Status www.biz918.com 2/18/09 | 2/18/2009 | |
| 244 | Website www.Bizwto.com 7/25/08 | 2/18/2009 | |
| 244.1 | Website www.Bizwto.com 1/20/09 | 2/18/2009 | |
| 244.2 | Website www.Bizwto.com 1/26/09 | 2/18/2009 | |
| 245 | Hosting Status www.Bizwto.com 1/20/09 | 2/18/2009 | |
| 245.1 | Hosting Status www.Bizwto.com 1/26/09 | 2/18/2009 | |
| 246 | Website www.Brandshoesclub.com 7/25/08 | 2/18/2009 | |
| 247 | Hosting Status www.Brandshoesclub.com 2/18/09 | 2/18/2009 | |
| 248 | Website www.Chinabizshop.com 7/25/08 | 2/18/2009 | |
| 248.1 | Website www.Chinabizshop.com 1/20/09 | 2/18/2009 | |
| 249 | Hosting Status www.Chinabizshop.com 1/20/09 | 2/18/2009 | |
| 250 | Website www.China-sneakers.com 7/25/08 | 2/18/2009 | |
| 250.1 | Website www.China-sneakers.com 1/20/09 | 2/18/2009 | |
| 251 | Hosting Status www.China-sneakers.com 1/20/09 | 2/18/2009 | |
| 252 | Website www.Cicitrade.com 7/25/08 | 2/18/2009 | |
| 252.1 | Website www.Cicitrade.com 1/20/09 | 2/18/2009 | |
| 252.2 | Website www.Cicitrade.com 1/30/09 | 2/18/2009 | |
| 253 | Hosting Status www.Cicitrade.com 1/20/09 | 2/18/2009 | |
| 253.1 | Hosting Status www.Cicitrade.com 1/30/09 | 2/18/2009 | |
| 254 | Website www.Cn2009.com 7/25/08 | 2/18/2009 | |
| 254.1 | Website www.Cn2009.com 1/20/09 | 2/18/2009 | |
| 254.2 | Website www.Cn2009.com 1/30/09 | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 255 | Hosting Status www.Cn2009.com 1/20/09 | 2/18/2009 | |
| 255.1 | Hosting Status www.Cn2009.com 1/30/09 | 2/18/2009 | |
| 256 | Website www.Cnlv.us 7/25/08 | 2/18/2009 | |
| 256.1 | Website www.Cnlv.us 1/20/09 | 2/18/2009 | |
| 256.2 | Website www.Cnlv.us 1/30/09 | 2/18/2009 | |
| 257 | Hosting Status www.Cnlv.us 1/20/09 | 2/18/2009 | |
| 257.1 | Hosting Status www.Cnlv.us 1/30/09 | 2/18/2009 | |
| 258 | Website www.Cn-nfl.com 7/25/08 | 2/18/2009 | |
| 259 | Hosting Status www.Cn-nfl.com 2/18/09 | 2/18/2009 | |
| 260 | Website www.Cntradetop.com 7/25/08 | 2/18/2009 | |
| 261 | Hosting Status www.Cntradetop.com 2/18/09 | 2/18/2009 | |
| 262 | Website www.Cocotrade.com 7/25/08 | 2/18/2009 | |
| 262.1 | Website www.Cocotrade.com 1/20/09 | 2/18/2009 | |
| 263 | Hosting Status www.Cocotrade.com 1/20/09 | 2/18/2009 | |
| 264 | Website www.Copy-offer.com 7/25/08 | 2/18/2009 | |
| 264.1 | Website www.Copy-offer.com 1/20/09 | 2/18/2009 | |
| 265 | Hosting Status www.Copy-Offer.com 1/20/09 | 2/18/2009 | |
| 266 | Website www.Copytransfer.com 7/25/08 | 2/18/2009 | |
| 266.1 | Website www.Copytransfer.com 1/26/09 | 2/18/2009 | |
| 267 | Hosting Status www.Copytransfer.com 1/26/09 | 2/18/2009 | |
| 268 | Website www.Cxdtrade.com 7/25/08 | 2/18/2009 | |
| 268.1 | Website www.Cxdtrade.com 1/20/09 | 2/18/2009 | |
| 269 | Hosting Status www.Cxdtrade.com 1/20/09 | 2/18/2009 | |
| 270 | Website www.Dadidatrade.com 7/25/08 | 2/18/2009 | |
| 270.1 | Website www.Dadidatrade.com 1/26/09 | 2/18/2009 | |
| 271 | Hosting Status www.Dadidatrade.com 1/26/09 | 2/18/2009 | |
| 272 | Website www.Divastyle-exclusives.com 7/25/08 | 2/18/2009 | |
| 273 | Hosting Status www.Divastyle-exclusives.com 2/18/09 | 2/18/2009 | |
| 274 | Website www.Dowellchina.com 7/25/08 | 2/18/2009 | |
| 275 | Hosting Status www.Dowellchina.com 2/18/09 | 2/18/2009 | |
| 276 | Website www.E-bayshoe.com 7/25/08 | 2/18/2009 | |
| 276.1 | Website www.E-bayshoe.com 1/20/09 | 2/18/2009 | |
| 277 | Hosting Status www.E-bayshoe.com 1/20/09 | 2/18/2009 | |
| 278 | Website www.Ebaytra.com 7/25/08 | 2/18/2009 | |
| 278.1 | Website www.Ebaytra.com 1/20/09 | 2/18/2009 | |
| 279 | Hosting Status www.Ebaytra.com 1/20/09 | 2/18/2009 | |
| 280 | Website www.Ec21china.com 7/25/08 | 2/18/2009 | |
| 280.1 | Website www.Ec21china.com 1/20/09 | 2/18/2009 | |
| 280.2 | Website www.Ec21china.com 1/30/09 | 2/18/2009 | |
| 281 | Hosting Status www.Ec21china.com 1/20/09 | 2/18/2009 | |
| 281.1 | Hosting Status www.Ec21china.com 1/30/09 | 2/18/2009 | |
| 282 | Website www.Ecvvnike.com 7/25/08 | 2/18/2009 | |
| 283 | Hosting Status www.Ecvvnike.com 2/18/09 | 2/18/2009 | |
| 284 | Website www.Electricvip.com 7/25/08 | 2/18/2009 | |
| 284.1 | Website www.Electricvip.com 1/20/09 | 2/18/2009 | |
| 285 | Hosting Status www.Electricvip.com 1/20/09 | 2/18/2009 | |
| 286 | Website www.Equaldeal.com 5/12/08 | 2/18/2009 | |
| 286.1 | Website www.Equaldeal.com 7/25/08 | 2/18/2009 | |
| 286.2 | Website www.Equaldeal.com 1/28/09 | 2/18/2009 | |
| 287 | Hosting Status www.Equaldeal.com 4/28/08 | 2/18/2009 | |
| 287.1 | Hosting Status www.Equaldeal.com 4/29/08 | 2/18/2009 | |
| 287.2 | Hosting Status www.Equaldeal.com 5/13/08 | 2/18/2009 | |
| 287.3 | Hosting Status www.Equaldeal.com 1/28/09 | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 288 | Website www.Eshoesbiz.com 7/25/08 | 2/18/2009 | |
| 288.1 | Website www.Eshoesbiz.com 1/27/09 | 2/18/2009 | |
| 289 | Hosting Status www.Eshoesbiz.com 1/27/09 | 2/18/2009 | |
| 290 | Website www.Factory-trade.com 7/25/08 | 2/18/2009 | |
| 291 | Hosting Status www.Factory-trade.com 2/18/09 | 2/18/2009 | |
| 292 | Website www.Fallinmall.com 7/25/08 | 2/18/2009 | |
| 292.1 | Website www.Fallinmall.com 1/26/09 | 2/18/2009 | |
| 293 | Hosting Status www.Fallinmall.com 1/26/09 | 2/18/2009 | |
| 294 | Website www.Fashionholland.com 7/25/08 | 2/18/2009 | |
| 294.1 | Website www.Fashionholland.com 1/20/09 | 2/18/2009 | |
| 294.2 | Website www.Fashionholland.com 1/30/09 | 2/18/2009 | |
| 295 | Hosting Status www.Fashionholland.com 1/20/09 | 2/18/2009 | |
| 295.1 | Hosting Status www.Fashionholland.com 1/26/09 | 2/18/2009 | |
| 295.2 | Hosting Status www.Fashionholland.com 1/30/09 | 2/18/2009 | |
| 296 | Website www.Fugems.com 7/25/08 | 2/18/2009 | |
| 297 | Hosting Status www.Fugems.com 2/18/09 | 2/18/2009 | |
| 298 | Website www.Gegtrade.com 7/25/08 | 2/18/2009 | |
| 299 | Hosting Status www.Gegtrade.com 2/18/09 | 2/18/2009 | |
| 300 | Website www.Gift-pop.com 7/25/08 | 2/18/2009 | |
| 300.1 | Website www.Gift-pop.com 1/20/09 | 2/18/2009 | |
| 301 | Hosting Status www.Gift-pop.com 1/20/09 | 2/18/2009 | |
| 301.1 | Hosting Status www.Gift-pop.com 1/26/09 | 2/18/2009 | |
| 302 | Website www.Goingwto.com 7/25/08 | 2/18/2009 | |
| 303 | Hosting Status www.Goingwto.com 2/18/09 | 2/18/2009 | |
| 304 | Website www.Guangruntrade.com 7/25/08 | 2/18/2009 | |
| 304.1 | Website www.Guangruntrade.com 1/20/09 | 2/18/2009 | |
| 305 | Hosting Status www.Guangruntrade.com 1/20/09 | 2/18/2009 | |
| 305.1 | Hosting Status www.Guangruntrade.com 1/26/09 | 2/18/2009 | |
| 306 | Website www.Iknowkick.com 7/25/08 | 2/18/2009 | |
| 306.1 | Website www.Iknowkick.com 1/20/09 | 2/18/2009 | |
| 307 | Hosting Status www.Iknowkick.com 1/20/09 | 2/18/2009 | |
| 308 | Website www.ilovereplica.com 7/25/08 | 2/18/2009 | |
| 309 | Hosting Status www.ilovereplica.com 2/18/09 | 2/18/2009 | |
| 310 | Website www.Joinustrade.com 7/25/08 | 2/18/2009 | |
| 310.1 | Website www.Joinustrade.com 1/20/09 | 2/18/2009 | |
| 311 | Hosting Status www.Joinustrade.com 1/20/09 | 2/18/2009 | |
| 312 | Website www.Jordanaf1.com 7/25/08 | 2/18/2009 | |
| 312.1 | Website www.Jordanaf1.com 1/20/09 | 2/18/2009 | |
| 312.2 | Website www.Jordanaf1.com 1/30/09 | 2/18/2009 | |
| 313 | Hosting Status www.Jordanaf1.com 1/20/09 | 2/18/2009 | |
| 313.1 | Hosting Status www.Jordanaf1.com 1/26/09 | 2/18/2009 | |
| 313.2 | Hosting Status www.Jordanaf1.com 1/30/09 | 2/18/2009 | |
| 314 | Website www.Jordan-plaza.com 7/25/08 | 2/18/2009 | |
| 315 | Hosting Status www.Jordan-plaza.com 2/18/09 | 2/18/2009 | |
| 316 | Website www.Kickaaa.com 7/25/08 | 2/18/2009 | |
| 316.1 | Website www.Kickaaa.com 1/26/09 | 2/18/2009 | |
| 316.2 | Website www.Kickaaa.com 1/30/09 | 2/18/2009 | |
| 317 | Hosting Status www.Kickaaa.com 1/26/09 | 2/18/2009 | |
| 317.1 | Hosting Status www.Kickaaa.com 1/30/09 | 2/18/2009 | |
| 318 | Website www.Kneagle.com 7/25/08 | 2/18/2009 | |
| 318.1 | Website www.Kneagle.com 1/20/09 | 2/18/2009 | |
| 319 | Hosting Status www.Kneagle.com 1/20/09 | 2/18/2009 | |
| 319.1 | Hosting Status www.Kneagle.com 1/26/09 | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 320 | Website www.Laceduptrade.com 7/25/08 | 2/18/2009 | |
| 321 | Hosting Status www.Laceduptrade.com 2/18/09 | 2/18/2009 | |
| 322 | Website www.Lg668.com 7/25/08 | 2/18/2009 | |
| 322.1 | Website www.Lg668.com 1/26/09 | 2/18/2009 | |
| 323 | Hosting Status www.Lg668.com 1/26/09 | 2/18/2009 | |
| 324 | Website www.Look9good.com 7/25/08 | 2/18/2009 | |
| 324.1 | Website www.Look9good.com 1/28/09 | 2/18/2009 | |
| 325 | Hosting Status www.Look9good.com 1/28/09 | 2/18/2009 | |
| 326 | Website www.Maike998.com 7/25/08 | 2/18/2009 | |
| 326.1 | Website www.Maike998.com 1/23/09 | 2/18/2009 | |
| 326.2 | Website www.Maike998.com 1/30/09 | 2/18/2009 | |
| 327 | Hosting Status www.Maike998.com 1/23/09 | 2/18/2009 | |
| 327.1 | Hosting Status www.Maike998.com 1/30/09 | 2/18/2009 | |
| 328 | Website www.Mayfutrade.com 7/25/08 | 2/18/2009 | |
| 329 | Hosting Status www.Mayfurtrade.com 2/18/09 | 2/18/2009 | |
| 330 | Website www.Nft.cc 7/25/08 | 2/18/2009 | |
| 331 | Hosting Status www.Nft.cc 6/3/09 | 6/3/2009 | |
| 332 | Website www.Nikejordan.us 7/25/08 | 2/18/2009 | |
| 332.1 | Website www.Nikejordan.us 1/26/09 | 2/18/2009 | |
| 332.2 | Website www.Nikejordan.us 1/30/09 | 2/18/2009 | |
| 333 | Hosting Status www.Nikejordan.us 1/26/09 | 2/18/2009 | |
| 333.1 | Hosting Status www.Nikejordan.us 1/30/09 | 2/18/2009 | |
| 334 | Website www.Nikejordanun.com 7/25/08 | 2/18/2009 | |
| 335 | Hosting Status www.Nikejordanun.com 2/18/09 | 2/18/2009 | |
| 336 | Website www.Nike-king.com 7/25/08 | 2/18/2009 | |
| 337 | Hosting Status www.Nike-king.com 2/18/09 | 2/18/2009 | |
| 338 | Website www.Nikeme.com 7/25/08 | 2/18/2009 | |
| 338.1 | Website www.Nikeme.com 1/23/09 | 2/18/2009 | |
| 339 | Hosting Status www.Nikeme.com 1/23/09 | 2/18/2009 | |
| 340 | Website www.Nikeseller.com 7/25/08 | 2/18/2009 | |
| 340.1 | Website www.Nikeseller.com 1/26/09 | 2/18/2009 | |
| 341 | Hosting Status www.Nikeseller.com 1/26/09 | 2/18/2009 | |
| 342 | Website www.Nikeshoes888.com 7/25/08 | 2/18/2009 | |
| 342.1 | Website www.Nikeshoes888.com 1/27/09 | 2/18/2009 | |
| 343 | Hosting Status www.Nikeshoes888.com 1/27/09 | 2/18/2009 | |
| 344 | Website www.Nikeshoeshua.com 7/25/08 | 2/18/2009 | |
| 344.1 | Website www.Nikeshoeshua.com 1/23/09 | 2/18/2009 | |
| 345 | Hosting Status www.Nikeshoeshua.com 1/23/09 | 2/18/2009 | |
| 346 | Website www.Nikeshoesshopping.com 7/25/08 | 2/18/2009 | |
| 346.1 | Website www.Nikeshoesshopping.com 1/23/09 | 2/18/2009 | |
| 347 | Hosting Status www.Nikeshoesshopping.com 1/23/09 | 2/18/2009 | |
| 348 | Website www.Nikeskyb2b.com 7/25/08 | 2/18/2009 | |
| 349 | Hosting Status www.Nikeskyb2b.com 2/18/09 | 2/18/2009 | |
| 350 | Website www.Niketrading.com 7/25/08 | 2/18/2009 | |
| 350.1 | Website www.Niketrading.com 1/23/09 | 2/18/2009 | |
| 350.2 | Website www.Niketrading.com 1/30/09 | 2/18/2009 | |
| 351 | Hosting Status www.Niketrading.com 1/23/09 | 2/18/2009 | |
| 351.1 | Hosting Status www.Niketrading.com 1/30/09 | 2/18/2009 | |
| 352 | Website www.nikexp.com 9/20/07 | 2/18/2009 | |
| 352.1 | Website www.nikexp.com 5/6/08 | 2/18/2009 | |
| 353 | Hosting Status www.Nikexp.com 4/28/08 | 2/18/2009 | |
| 353.1 | Hosting Status www.Nikexp.com 4/29/08 | 2/18/2009 | |
| 353.2 | Hosting Status www.Nikexp.com 5/13/08 | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 353.3 | Hosting Status www.Nikexp.com 9/20/07 | 2/18/2009 | |
| 353.4 | Hosting Status www.Nikexp.com 12/07/07 | 2/18/2009 | |
| 353.5 | Hosting Status www.Nikexp.com 5/6/08 | 2/18/2009 | |
| 354 | Website www.Nikezone23.com 8/5/08 | 2/18/2009 | |
| 354.1 | Website www.Nikezone23.com 1/27/09 | 2/18/2009 | |
| 355 | Hosting Status www.Nikezone23.com 1/27/09 | 2/18/2009 | |
| 356 | Website www.Popularkicks8.com 5/13/08 | 2/18/2009 | |
| 356.1 | Website www.Popularkicks8.com 7/25/08 | 2/18/2009 | |
| 356.2 | Website www.Popularkicks8.com 1/27/09 | 2/18/2009 | |
| 356.3 | Website www.Popularkicks8.com 1/29/09 | 2/18/2009 | |
| 357 | Hosting Status www.Popularkicks8.com 4/28/08 | 2/18/2009 | |
| 357.1 | Hosting Status www.Popularkicks8.com 4/29/08 | 2/18/2009 | |
| 357.2 | Hosting Status www.Popularkicks8.com 1/29/09 | 2/18/2009 | |
| 357.3 | Hosting Status www.Popularkicks8.com 1/27/09 | 2/18/2009 | |
| 357.4 | Hosting Status www.Popularkicks8.com 9/5/08 | 2/18/2009 | |
| 357.5 | Hosting Status www.Popularkicks8.com 6/19/08 | 2/18/2009 | |
| 357.6 | Hosting Status www.Popularkicks8.com 4/15/08 | 3/19/2009 | |
| 358 | Website www.Realfashion.us 7/25/08 | 2/18/2009 | |
| 358.1 | Website www.Realfashion.us 1/23/09 | 2/18/2009 | |
| 358.2 | Website www.Realfashion.us 1/30/09 | 2/18/2009 | |
| 359 | Hosting Status  www.Realfashion.us 1/23/09 | 2/18/2009 | |
| 359.1 | Hosting Status  www.Realfashion.us 1/30/09 | 2/18/2009 | |
| 360 | Website www.Replicabc.com 5/13/08 | 2/18/2009 | |
| 360.1 | Website www.Replicabc.com 2/11/09 | 2/18/2009 | |
| 360.2 | Website www.Replicabc.com 1/27/09 | 2/18/2009 | |
| 361 | Hosting Status www.Replicabc.com 4/28/08 | 2/18/2009 | |
| 361.1 | Hosting Status www.Replicabc.com 4/29/08 | 2/18/2009 | |
| 361.2 | Hosting Status www.Replicabc.com 5/13/08 | 2/18/2009 | |
| 361.3 | Hosting Status www.Replicabc.com 1/27/09 | 2/18/2009 | |
| 361.4 | Hosting Status www.Replicabc.com 2/11/09 | 2/18/2009 | |
| 362 | Website www.Ruimachina.com 7/25/08 | 2/18/2009 | |
| 362.1 | Website www.Ruimachina.com 1/26/09 | 2/18/2009 | |
| 362.2 | Website www.Ruimachina.com 1/30/09 | 2/18/2009 | |
| 363 | Hosting Status www.Ruimachina.com 1/26/09 | 2/18/2009 | |
| 363.1 | Hosting Status www.Ruimachina.com 1/30/09 | 2/18/2009 | |
| 364 | Website www.Sellcnshoes.com 7/25/08 | 2/18/2009 | |
| 364.1 | Website www.Sellcnshoes.com 1/26/09 | 2/18/2009 | |
| 365 | Hosting Status www.sellcnshoes.com 1/26/09 | 2/18/2009 | |
| 366 | Website www.Shoestrade.biz 7/25/08 | 2/18/2009 | |
| 366.1 | Website www.Shoestrade.biz 2/10/09 | 2/18/2009 | |
| 367 | Hosting Status www.Shoestrade.biz 2/10/09 | 2/18/2009 | |
| 367.1 | Website www.Shoestrade.biz 1/23/09 | 2/18/2009 | |
| 367.2 | Hosting Status www.Shoestrade.biz 1/23/09 | 2/18/2009 | |
| 367.3 | Website www.Shoestrade.biz 1/30/09 | 2/18/2009 | |
| 367.4 | Hosting Status www.Shoestrade.biz 1/30/09 | 2/18/2009 | |
| 368 | Website www.Shoestrade168.com 7/25/08 | 2/18/2009 | |
| 368.1 | Website www.Shoestrade168.com 1/26/09 (redirect to nike-shoes.com.cn) | 2/18/2009 | |
| 369 | Hosting Status www.nike-shoes.com.cn 1/26/09 | 2/18/2009 | |
| 370 | Website www.Shop-zappos.com 8/5/08 | 2/18/2009 | |
| 371 | Hosting Status www.Shop-zappos.com 2/18/09 | 2/18/2009 | |
| 372 | Website www.Shopping-key.com 7/25/08 | 2/18/2009 | |
| 372.1 | Website www.Shopping-key.com 1/23/09 | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 372.2 | Hosting Status www.Shopping-key.com 1/23/09 | 2/18/2009 | |
| 373 | Hosting Status www.Shopping-key.com 1/23/09 | 2/18/2009 | |
| 374 | Website www.Shp365.com 7/25/08 | 2/18/2009 | |
| 375 | Hosting Status www.Shp365.com 2/18/09 | 2/18/2009 | |
| 376 | Website www.Sndress-trade.com 7/25/08 | 2/18/2009 | |
| 376.1 | Website www.Sndress-trade.com 1/23/09 | 2/18/2009 | |
| 377 | Hosting Status www.Sndress-trade.com 1/23/09 | 2/18/2009 | |
| 378 | Website www.Sneaker123.com 8/5/08 | 2/18/2009 | |
| 378.1 | Website www.Sneaker123.com 1/23/09 | 2/18/2009 | |
| 378.2 | Website www.Sneaker123.com 1/30/09 | 2/18/2009 | |
| 379 | Hosting Status www.Sneaker123.com 1/23/09 | 2/18/2009 | |
| 379.1 | Hosting Status www.Sneaker123.com 1/30/09 | 2/18/2009 | |
| 380 | Website www.Sportshoesshow.com 7/25/08 | 2/18/2009 | |
| 380.1 | Website www.sportshoesshow.com 1/23/09 | 2/18/2009 | |
| 381 | Hosting Status www.sportshoesshow.com 1/23/09 | 2/18/2009 | |
| 382 | Website www.Sport-sky.com 7/25/08 | 2/18/2009 | |
| 382.1 | Website www.sport-sky.com 1/23/09 | 2/18/2009 | |
| 383 | Hosting Status www.sport-sky.com 1/23/09 | 2/18/2009 | |
| 384 | Website www.Super99nike.com 7/25/08 | 2/18/2009 | |
| 384.1 | Website www.super99nike.com 1/23/09 | 2/18/2009 | |
| 384.2 | Website www.super99nike.com 1/30/09 | 2/18/2009 | |
| 385 | Hosting Status www.super99nike.com 1/23/09 | 2/18/2009 | |
| 385.1 | Hosting Status www.super99nike.com 1/30/09 | 2/18/2009 | |
| 386 | Website www.Thefirstshoes.com 7/25/08 | 2/18/2009 | |
| 387 | Hosting Status www.Thefirstshoes.com 2/18/09 | 2/18/2009 | |
| 388 | Website www.Tmslw.com 8/5/08 | 2/18/2009 | |
| 389 | Hosting Status www.Tmslw.com 2/18/09 | 2/18/2009 | |
| 390 | Website www.Tomorrow-trade.com 7/25/08 | 2/18/2009 | |
| 391 | Hosting Status www.Tomorrow-trade.com 2/18/09 | 2/18/2009 | |
| 392 | Website www.Tophopworld.com 8/5/08 | 2/18/2009 | |
| 392.1 | Website www.tophopworld.com 1/23/09 | 2/18/2009 | |
| 392.2 | Website www.tophopworld.com 1/30/09 | 2/18/2009 | |
| 393 | Hosting Status www.tophopworld.com 1/23/09 | 2/18/2009 | |
| 393.1 | Hosting Status www.tophopworld.com 1/30/09 | 2/18/2009 | |
| 394 | Website www.Trade31.com 7/25/08 | 2/18/2009 | |
| 394.1 | Website www.trade31.com 1/23/09 | 2/18/2009 | |
| 394.2 | Website www.trade31.com 1/30/09 | 2/18/2009 | |
| 395 | Hosting Status www.trade31.com 1/23/09 | 2/18/2009 | |
| 395.1 | Hosting Status www.trade31.com 1/30/09 | 2/18/2009 | |
| 396 | Website www.Trade58.com 7/25/08 | 2/18/2009 | |
| 397 | Hosting Status www.Trade58.com 2/18/09 | 2/18/2009 | |
| 398 | Website www.Trade789.com 7/25/08 | 2/18/2009 | |
| 398.1 | Website www.trade789.com 1/23/09 | 2/18/2009 | |
| 398.2 | | | |
| 399 | Hosting Status www.trade789.com 1/23/09 | 2/18/2009 | |
| 399.1 | | | |
| 400 | Website www.Tradekey1.com 7/25/08 | 2/18/2009 | |
| 400.1 | Website www.tradekey1.com 1/26/09 | 2/18/2009 | |
| 401 | Hosting Status www.tradekey1.com 1/26/09 | 2/18/2009 | |
| 401.1 | Hosting Status www.tradekey1.com 1/30/09 | 2/18/2009 | |
| 402 | Website www.Tradekeylead.com 5/13/08 | 2/18/2009 | |
| 403 | Hosting Status www.Tradekeylead.com 4/28/08 | 2/18/2009 | |
| 403.1 | Hosting Status www.Tradekeylead.com 4/29/08 | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 403.2 | Hosting Status www.Tradekeylead.com 5/13/08 | 2/18/2009 | |
| 404 | Website www.Top-handbag.com 5/13/08 | 2/18/2009 | |
| 405 | Hosting Status www.Top-handbag.com 4/28/08 | 2/18/2009 | |
| 405.1 | Hosting Status www.Top-handbag.com 4/29/08 | 2/18/2009 | |
| 405.2 | Hosting Status www.Top-handbag.com 5/13/08 | 2/18/2009 | |
| 406 | Hosting Status www.Tradekeystar.com 4/28/08 | 2/18/2009 | |
| 406.1 | Hosting Status www.Tradekeystar.com 4/29/08 | 2/18/2009 | |
| 406.2 | Hosting Status www.tradekeystar.com 5/13/08 | 2/18/2009 | |
| 406.3 | Hosting Status www.tradekeystar.com 12/20/07 | 2/18/2009 | |
| 406.4 | Hosting Status www.tradekeystar.com 4/24/08 | 2/18/2009 | |
| 406.5 | Hosting Status www.tradekeystar.com 6/5/08 | 2/18/2009 | |
| 406.6 | Website www.tradekeystar.com 12/20/07 | 2/18/2009 | |
| 406.7 | Website www.tradekeystar.com 6/5/08 | 2/18/2009 | |
| 407 | Website www.Tradewto.com 7/25/08 | 2/18/2009 | |
| 407.1 | Website www.tradewto.com 1/27/09 | 2/18/2009 | |
| 408 | Hosting Status www.tradewto.com 1/27/09 | 2/18/2009 | |
| 409 | Website www.Trapkicks.com 7/25/08 | 2/18/2009 | |
| 409.1 | Website www.Trapkicks.com 1/26/09 | 2/18/2009 | |
| 409.2 | Website www.trapkicks.com 1/27/09 | 2/18/2009 | |
| 409.3 | Website www.trapkicks.com 1/30/09 | 2/18/2009 | |
| 409.4 | Website www.trapkicks.com 2/10/09 | 2/18/2009 | |
| 410 | Hosting Status www.Trapkicks.com 1/26/09 | 2/18/2009 | |
| 410.1 | Hosting Status www.trapkicks.com 1/30/09 | 2/18/2009 | |
| 410.2 | Hosting Status www.trapkicks.com 2/10/09 | 2/18/2009 | |
| 411 | Website www.Trendstown.com 7/25/08 | 2/18/2009 | |
| 412 | Hosting Status www.Trendstown.com 2/18/09 | 2/18/2009 | |
| 413 | Website www.Viciper.com 7/25/08 | 2/18/2009 | |
| 413.1 | Website www.viciper.com 1/22/09 | 2/18/2009 | |
| 414 | Hosting Status www.viciper.com 1/22/09 | 2/18/2009 | |
| 415 | Website www.Vow-Nike.com 7/25/08 | 2/18/2009 | |
| 415.1 | Website www.vow-nike.com 1/29/09 | 2/18/2009 | |
| 416 | Hosting Status www.vow-nike.com 1/29/09 | 2/18/2009 | |
| 417 | Website www.Well-Telecom.com 8/5/08 | 2/18/2009 | |
| 417.1 | Website www.Well-Telecom.com 1/26/09 | 2/18/2009 | |
| 418 | Hosting Status www.well-telecom.com 1/26/09 | 2/18/2009 | |
| 419 | Website www.Wholesale-bn.com 7/25/08 | 2/18/2009 | |
| 419.1 | Website www.wholesale-bn.com 1/22/09 | 2/18/2009 | |
| 420 | Hosting Status www.wholesale-bn.com 1/22/09 | 2/18/2009 | |
| 421 | Website www.Wholesalerelectron.com 7/25/08 | 2/18/2009 | |
| 421.1 | Website www.wholesalerelectron.com 1/22/09 | 2/18/2009 | |
| 422 | Hosting Status www.wholesalerelectron.com 1/22/09 | 2/18/2009 | |
| 423 | Website www.Xinda-trade.com 7/25/08 | 2/18/2009 | |
| 423.1 | Website www.xinda-trade.com 1/22/09 | 2/18/2009 | |
| 424 | Hosting Status www.xinda-trade.com 1/22/09 | 2/18/2009 | |
| 424.1 | Hosting Status www.xinda-trade.com 1/23/09 | 2/18/2009 | |
| 425 | Website www.Xinteshoes.com 7/25/08 | 2/18/2009 | |
| 425.1 | Website www.xinteshoes.com 1/23/09 | 2/18/2009 | |
| 425.2 | Website www.xinteshoes.com 1/30/09 | 2/18/2009 | |
| 426 | Hosting Status www.xinteshoes.com 1/23/09 | 2/18/2009 | |
| 426.1 | Hosting Status www.xinteshoes.com 1/30/09 | 2/18/2009 | |
| 427 | Website www.Xqmade.com 7/25/08 | 2/18/2009 | |
| 427.1 | Website www.xqmade.com 1/23/09 | 2/18/2009 | |
| 428 | Hosting Status www.xqmade.com 1/23/09 | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 429 | Website www.Yabertrade.com 7/25/08 | 2/18/2009 | |
| 429.1 | Website www.Yabertrade.com 1/23/09 | 2/18/2009 | |
| 430 | Hosting Status www.yabertrade.com 1/23/09 | 2/18/2009 | |
| 431 | Website www.Yournikeshop.com 7/25/08 | 2/18/2009 | |
| 431.1 | Website www.Yournikeshop.com 1/27/09 | 2/18/2009 | |
| 431.2 | Website www.Yournikeshop.com 1/28/09 | 2/18/2009 | |
| 431.3 | Website www.Yournikeshop.com 1/30/09 | 2/18/2009 | |
| 432 | Hosting Status www.Yournikeshop.com 1/27/09 | 2/18/2009 | |
| 432.1 | Hosting Status www.Yournikeshop.com 1/28/09 | 2/18/2009 | |
| 432.2 | Hosting Status www.Yournikeshop.com 130/09 | 2/18/2009 | |
| 433 | Website www.Brandstreets.com.cn 6/18/08 | 2/18/2009 | |
| 433.1 | Website www.Brandstreets.com.cn 6/24/08 | 3/19/2009 | |
| 434 | Hosting Status www.Brandstreets.com.cn 6/18/08 | 2/18/2009 | |
| 434.1 | Hosting Status www.Brandstreets.com.cn 6/24/08 | 3/19/2009 | |
| 435 | | | |
| 436 | Email to security@akanoc.com from zhonghh@it8.cn dated 1/15/08 stating "we have received letter complaint from legal authority…re counterfeit products" www.Luxury2us.com | 2/18/2009 | |
| 437 | Email from chris@burning-g.net to security@akanoc.com cc:will@akanoc.com dated 1/15/08 re www.famous-shop.com - email is in regards to receiving letter complaint | 2/18/2009 | |
| 438 | Email from zhonghh@it8.cn to security@akanoc.com dated 1/15/08 re website www.shoes-order.com engaging in sale of counterfeit product | 2/18/2009 | |
| 439 | Email from zhonghh@it8.cn to security@akanoc.com dated 1/15/08 re website www.buymyshoes.net engaging in sale of counterfeit product | 2/18/2009 | |
| 440 | Email from noraq@126.com to security@akanoc.com dated 1/14/08 re www.nikeshoesoffer.com stating "we have shutdown the site and will not open it until they remove the content in question" | 2/18/2009 | |
| 441 | Email from security@akanoc.com to noraq@126.com dated 1/14/08 re www.nikeshoesoffer.com engaging in sale of counterfeit product | 2/18/2009 | |
| 442 | Email from security@akanoc.com to support@zlankj.com dated 1/14/08 re www.pickyourgoods.com engaging in sale of counterfeit product | 2/18/2009 | |
| 443 | Email from security to wangkiyo@hotmail.com re www.pickyourorder.com dated 1/14/08 engaging in the sale of counterfeit product | 2/18/2009 | |
| 444 | Email from noraq@126.com to security@akanoc.com dated 1/14/08 re www.replica-ebags.com engaging in sale of counterfeit product and pushing customer to resolve | 2/18/2009 | |
| 445 | Email from security@akanoc.com to noraq@126.com dated 1/14/08 re www.replica-ebags.com engaging in sale of counterfeit product | 2/18/2009 | |
| 446 | Email from security to zhonghh@it8.cn re www.shoes-order.com dated 1/14/08 engaging in the sale of counterfeit product | 2/18/2009 | |
| 447 | Email from security to "paul liu" "0755sz@gmail.com" re www.soapparel.com dated 1/14/08 engaging in the sale of counterfeit product | 2/18/2009 | |

| 448 | Email from security to zhonghh@it8.cn re www.tytrade88.com dated 1/14/08 engaging in the sale of counterfeit product | 2/18/2009 | |
|-----|---|-----------|---|
| 449 | Certified Copyright Certificated VA 1-250-120 Multi-Colored Monogram/White Print | 2/18/2009 | |
| 450 | Certified Copyright Certificated VA 1-250-121 Multi-Colored Monogram/Black Print | 2/18/2009 | |
| 451 | Certified Trademark Certificate 1770131 | 2/18/2009 | |
| 452 | Certified Trademark Certificate 1794905 | 2/18/2009 | |
| 453 | Certified Trademark Certificate 1615681 | 2/18/2009 | |
| 454 | Certified Trademark Certificate 1990760 | 2/18/2009 | |
| 455 | Certified Trademark Certificate 2291907 | 2/18/2009 | |
| 456 | Certified Trademark Certificate 2303212 | 2/18/2009 | |
| 457 | Certified Trademark Certificate 1519828 | 2/18/2009 | |
| 458 | Certified Trademark Certificate 1875198 | 2/18/2009 | |
| 459 | Certified Trademark Certificate 286345 | 2/18/2009 | |
| 460 | Certified Trademark Certificate 1938808 | 2/18/2009 | |
| 461 | Certified Trademark Certificate 1045932 | 2/18/2009 | |
| 462 | Certified Trademark Certificate 297594 | 2/18/2009 | |
| 463 | Certified Trademark Certificate 1655564 | 2/18/2009 | |
| 464 | Certified Trademark Certificate 2361695 | 2/18/2009 | |
| 465 | Certified Trademark Certificate 2378388 | 2/18/2009 | |
| 466 | Email from zhonghh@it8.cn to security@akanoc.com dated 1/14/08 re www.tytrade88.com - chinese characters | 2/18/2009 | |
| 467 | Email from security@akanoc.com to chendan@it8.cn dated 1/14/08 re www.wearonline.net engaging in the sale of counterfeit product | 2/18/2009 | |
| 468 | Email from secuirty@akanoc.com to zhonghh@it8.cn dated 1/14/08 re www.luxury2us.com engaging in the sale of counterfeit product | 2/18/2009 | |
| 469 | Email from security@akanoc.com to qq837369@yahoo.com dated 1/14/08 re www.innike.com engaging in the sale of counterfeit product | 2/18/2009 | |
| 470 | Email from security@akanoc.com to billing@scmsky.com dated 1/14/08 re www.handbagsell.com engaging in the sale of counterfeit product | 2/18/2009 | |
| 471 | Email from "Chen" wa78@mail2000.com.tw to security@akanoc.com dated 1/14/08 re www.famous-shop.com - "this is not my client's domain…" | 2/18/2009 | |

| 472 | Email from security@akanoc.com to chen wa78@mail2000.com dated 1/14/08 re www.famous-shop.com engaing in the sale of counterfeit product | 2/18/2009 | |
|---|---|---|---|
| 473 | Email from security@akanoc.com to wangkiyo@hotmail.com dated 1/14/08 re www.eastarbiz.com engaging in sale of counterfeit product | 2/18/2009 | |
| 474 | Email from security@akanoc.com to chendan@it8.cn dated 1/14/08 re www.dreamyshoes.com engaging in the sale of counterfeit product | 2/18/2009 | |
| 475 | Email from security@akanoc.com to zhonghh@it8.cn dated 1/14/08 re www.buymyshoes.net engaging in the sale of counterfeit product | 2/18/2009 | |
| 476 | Email from security to server@tongyong.net re www.lvbagz.com dated 1/11/08 | 2/18/2009 | |
| 477 | Email to security to yong@abcde.cn dated 11/29/07 re www.worldkeytrade.com engaging in sale of counterfeit product | 2/18/2009 | |
| 478 | Email from security@akanoc.com to Steve Chen dated 7/19/07 re www.eshoes99.com, www.Bizyao.com and www.famous-shop.com | 2/18/2009 | |
| 479 | Akanoc.com excerpt of Acceptable Use Policy dated 10/30/06 | 2/18/2009 | |
| 480 | Akanoc Solutions Contact Page dated 10/23/06 | 2/18/2009 | |
| 481 | Akanoc Solutions Contact Page dated 10/30/06 | 2/18/2009 | |
| 482 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 4/7/08 | 2/18/2009 | |
| 483 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 6/2/08 | 2/18/2009 | |
| 484 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 6/20/08 | 2/18/2009 | |
| 485 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 6/24/08 | 2/18/2009 | |
| 486 | Response to 6/20/08 letter from James A. Lowe, Esq. to J. Andrew Coombs, Esq. dated 6/24/08 | 2/18/2009 | |
| 487 | | | |
| 488 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 7/25/08 | 2/18/2009 | |
| 489 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 9/19/08 | 2/18/2009 | |
| 490 | Website www.Bapesky.com 2/10/09 | 2/18/2009 | |
| 490.1 | Website www.Bapesky.com 1/27/09 | 2/18/2009 | |
| 490.2 | Website www.Bapesky.com 1/28/09 | 2/18/2009 | |
| 490.3 | Website www.Bapesky.com 9/19/08 | 2/18/2009 | |
| 491 | Hosting Status www.Bapesky.com 1/23/09 | 2/18/2009 | |
| 491.1 | Hosting Status www.Bapesky.com 1/27/09 | 2/18/2009 | |
| 491.2 | Hosting Status www.Bapesky.com 1/28/09 | 2/18/2009 | |
| 491.3 | Hosting Status www.Bapesky.com 2/10/09 | 2/18/2009 | |
| 491.4 | Hosting Status www.Bapesky.com 9/19/08 | 2/18/2009 | |
| 492 | Website www.Sportsvendor.biz 2/10/09 | 2/18/2009 | |
| 492.1 | Website www.Sportsvendor.biz 1/08/09 | 2/18/2009 | |
| 492.2 | | | |
| 492.3 | Website www.Sportsvendor.biz 6/19/08 | 3/19/2009 | |
| 493 | Hosting Status www.Sportsvendor.biz 2/10/09 | 2/18/2009 | |
| 493.1 | Hosting Status www.Sportsvendor.biz 1/08/09 | 2/18/2009 | |
| 493.2 | | | |

| | | | |
|---|---|---|---|
| 493.3 | Hosting Status www.Sportsvendor.biz 6/18/08 | 3/19/2009 | |
| 493.4 | Hosting Status www.Sportsvendor.biz 6/19/08 | 3/19/2009 | |
| 494 | | | |
| 495 | Deposition Transcript of Juliana Luk | 2/18/2009 | |
| 496 | Website www.Bagforyourself.com 2/11/09 | 2/18/2009 | |
| 496.1 | Website www.Bagforyourself.com 9/19/08 | 2/18/2009 | |
| 496.2 | Website www.Bagforyourself.com 8/26/08 | 2/18/2009 | |
| 497 | Hosting Status www.Bagforyourself.com 2/11/09 | 2/18/2009 | |
| 497.1 | Hosting Status www.Bagforyourself.com 1/28/09 | 2/18/2009 | |
| 497.2 | Hosting Status www.Bagforyourself.com 9/19/08 | 2/18/2009 | |
| 497.3 | Hosting Status www.Bagforyourself.com 8/26/08 | 2/18/2009 | |
| 498 | Website www.Bapedirect.com 2/11/09 | 2/18/2009 | |
| 498.1 | Website www.Bapedirect.com 9/19/08 | 2/18/2009 | |
| 498.2 | Website www.Bapedirect.com 8/27/08 | 2/18/2009 | |
| 499 | Hosting Status www.Bapedirect.com 2/11/09 | 2/18/2009 | |
| 499.1 | Hosting Status www.Bapedirect.com 9/19/08 | 2/18/2009 | |
| 499.2 | Hosting Status www.Bapedirect.com 8/27/08 | 2/18/2009 | |
| 500 | Defendant Managed Solutions Group, Inc.'s Responses to First Set of Requests for Admission dated 4/17/08 | 2/18/2009 | |
| 501 | Defendant Akanoc Solutions Inc.'s Responses to First Set of Requests for Admission dated 4/17/08 | 2/18/2009 | |
| 502 | Website www.wholesaleprice.us 1/27/09 | 2/18/2009 | |
| 502.1 | Website www.wholesaleprice.us 5/30/08 | 2/18/2009 | |
| 502.2 | Website www.wholesaleprice.us 6/19/08 | 2/18/2009 | |
| 503 | Hosting Status www.wholesaleprice.us 1/27/09 | 2/18/2009 | |
| 503.1 | Hosting Status www.wholesaleprice.us 5/30/08 | 2/18/2009 | |
| 503.2 | Hosting Status www.wholesaleprice.us 6/19/08 | 2/18/2009 | |
| 504 | Website www.supplyingshoes.com 1/27/09 | 2/18/2009 | |
| 504.1 | Website www.supplyingshoes.com 1/28/09 | 2/18/2009 | |
| 504.2 | Website www.supplyingshoes.com 12/19/07 | 2/18/2009 | |
| 504.3 | Website www.supplying sheos.com 6/5/08 | 2/18/2009 | |
| 505 | Hosting Status www.supplyingshoes.com 1/27/09 | 2/18/2009 | |
| 505.1 | Hosting Status www.supplyingshoes.com 1/28/09 | 2/18/2009 | |
| 505.2 | Hosting Status www.supplyingshoes.com 12/19/07 | 2/18/2009 | |
| 505.3 | Hosting Status www.supplyingshoes.com 6/5/08 | 2/18/2009 | |
| 506 | Website www.itemscatalog.com 1/28/09 | 2/18/2009 | |
| 506.1 | Website www.itemscatalog.com 1/30/09 | 2/18/2009 | |
| 507 | Hosting Status www.itemscatalog.com 1/28/09 | 2/18/2009 | |
| 507.1 | Hosting Status www.itemscatalog.com 1/30/09 | 2/18/2009 | |
| 508 | Website www.queen-bag.com 5/14/08 | 2/18/2009 | |
| 509 | Hosting Status www.queen-bag.com 5/14/08 | 2/18/2009 | |
| 510 | Website www.globwholesale.com 1/28/09 | 2/18/2009 | |
| 511 | Hosting Status www.globwholesale.com 1/28/09 | 2/18/2009 | |
| 512 | Website www.eshoes99.net 1/27/09 | 2/18/2009 | |
| 512.1 | Website www.eshoes99.net 1/28/09 | 2/18/2009 | |
| 512.2 | Website www.eshoes99.net 6/26/08 | 2/18/2009 | |
| 512.3 | Website www.eshoes99.net 7/25/08 | 2/18/2009 | |
| 513 | Hosting Status www.eshoes99.net 9/5/08 | 2/18/2009 | |
| 513.1 | Hosting Status www.eshoes99.net 6/26/08 | 2/18/2009 | |
| 513.2 | Hosting Status www.eshoes99.net 7/25/08 | 2/18/2009 | |
| 514 | Website www.ec21copy.com 1/20/09 | 2/18/2009 | |
| 515 | Hosting Status www.ec21copy.com 1/20/09 | 2/18/2009 | |
| 516 | Website www.ecvvcn.com 1/20/09 | 2/18/2009 | |

| | | | |
|------|-----------------------------------------------------------------------------------------------------------------------|-----------|--|
| 517 | Hosting Status www.ecvvcn.com 1/20/09 | 2/18/2009 | |
| 518 | Website www.nike-shoes.com.cn 1/26/09 | 2/18/2009 | |
| 518.1 | Website www.nike-shoes.com.cn 1/27/09 | 2/18/2009 | |
| 519 | Hosting Status www.nike-shoes.com.cn 1/26/09 | 2/18/2009 | |
| 519.1 | Hosting Status www.nike-shoes.com.cn 1/27/09 | 2/18/2009 | |
| 520 | Website www.tradeelectron.com 1/27/09 | 2/18/2009 | |
| 521 | Hosting Status www.tradeelectron.com 1/27/09 | 2/18/2009 | |
| 522 | Defendants' "Invoice_report-01-2007 to 12-2007" | 2/18/2009 | |
| 523 | Defendants' "Invoice_cancels-01-2007 to 12-2007" | 2/18/2009 | |
| 524 | PayPal Subpoena Production CD | 2/18/2009 | |
| 525 | Website www.66773388.com 1/30/09 | 2/18/2009 | |
| 526 | Hosting Status www.66773388.com 1/30/09 | 2/18/2009 | |
| 527 | Defendants' Initial Disclosures dated 12/3/07 | 2/18/2009 | |
| 528 | Email from steve chen to Security (zhonghh@it5.cn and chendan@it8.cn referenced) dated 8/8/07 re www.ape168.com | 2/18/2009 | |
| 529 | | | |
| 530 | Email from security to server@tongyong.net re www.louisvuittonbagz.com dated 1/11/08 | 2/18/2009 | |
| 531 | Website www.bag1881.net 5/29/08 | 6/3/2009 | |
| 532 | Hosting www.bag1881.net 6/3/09 | 6/3/2009 | |
| 533 | | | |
| 534 | | | |
| 535 | | | |
| 536 | | | |
| 537 | | | |
| 538 | | | |
| 539 | | | |
| 540 | | | |
| 541 | | | |
| 542 | | | |
| 543 | | | |
| 544 | Email from security to zhaomuserver@126.com re www.brandfashioner.com dated 1/14/08 engaging in the sale of counterfeit product | 2/18/2009 | |
| 545 | Email from zhaomuserver@126.com to security re www.brandfashioner.com dated 1/14/08 stating "I have closed the website." | 2/18/2009 | |
| 546 | Email from security to wangkiyo@hotmail.com re www.bigworldshoes.com dated 1/11/08 re disconnection | 2/18/2009 | |
| 547 | | | |
| 548 | | | |
| 549 | Email from steve chen to chendan and zhonghh@it8.cn re www.guccifendi.com dated 12/13/07 re "15 minutes" and movement of website from one server to another of Defendants' servers | 2/18/2009 | |
| 550 | Email from security to zhonghh re "www.bag4sel..com" (www.bag4sell.com) dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 551 | Email from security to wangkiyo@hotmail.com re www.bigworldshoes.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 552 | Email from security to zhaomuserver re www.brandfashioner.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 553 | Email from security to zhaomuserver re www.brandstylesales.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 554 | Email from security to zhonghh re www.buymyshoes.net dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 555 | Email from security to chendan re www.dreamyshoes.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 556 | Email from security to wangkiyo@hotmail.com re www.eastarbiz.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 557 | Email from security to zhonghh re www.guccifendi.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 558 | Email from security to zhaomuserver re www.longtimegroup.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 559 | Email from security to zhonghh re www.luxury2us.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 560 | Email from security to chendan re www.nike558.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 561 | Email from security to zhaomuserver re www.pickhiphop.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 562 | Email from security to zhonghh re www.shoes-order.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 563 | Email from security to paul liu re www.soapparel.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 564 | Email from security to zhonghh re www.super925.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 565 | | | |
| 566 | Email from security to "????" re www.wendy929.com and www.wendy929.net dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 567 | Email from security to zhaomuserver re www.yeahebay.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 568 | Email from security to noraq re www.ebuynike.com and www.ecshoes.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 569 | Email from security to zhaomuserver re www.egotobuy.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 570 | Email from security to "???" re www.emsyou.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 571 | Email from security to "Chen" re www.famous-shop.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 572 | Email from security to noraq re www.gz-free.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 573 | Email from security to "Billing" re www.handbagsell.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 574 | Email from security to zhaomuserver re www.imitation-gold.com dated 11/29/07 re sale of counterfeit products | 2/18/2009 | |
| 575 | Email from security to qq837369@yahoo.com re www.innike.com dated 11/29/07 re sale of counterfeit products | 2/18/2009 | |

| | | | |
|---|---|---|---|
| 576 | Email from security to PHYTO TongYong Networks re www.louisvuittonbagz.com dated 11/29/07 re sale of counterfeit products | 2/18/2009 | |
| 577 | Email from security to PHYTO TongYong Networks re www.lvbagz.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 578 | Email from security to yong@abcde.cn re www.mailgoods.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 579 | Email from security to zhaomuserver re www.nikeshoesoffer.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 580 | Email from security to qq837369@yahoo.com re www.pickyourgoods.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 581 | Email from security to wangkiyo@hotmail.com re www.pickyourorder.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 582 | Email from security to zhonghh re www.pro-jordan.com dated 11/29/07 re sale of counterfeit product | 2/18/2009 | |
| 583 | Akanoc Solutions Company Profile dated 6/19/08 | 3/19/2009 | |
| 584 | R. Holmes buy report dated 3/10/09 w/ images of product and packaging purchased from www.Sunny7shoes.com and related documents (CONFIDENTIAL) | 3/19/2009 | |
| 585 | Evidence www.Sunny7shoes.com LV long wallet (brown monogram) and packaging | 3/19/2009 | |
| 586 | R. Holmes buy report dated 2/17/09 w/ images of product and packaging purchased from www.Eshoes99.net and related documents (CONFIDENTIAL) | 3/19/2009 | |
| 587 | Evidence www.Eshoes99.net LV belt (brown/tan monogram w/ silver buckle) | 3/19/2009 | |
| 588 | R. Holmes buy report dated 2/24/09 w/ images of product and packaging purchased from www.Bigworldshoes.com and related documents (CONFIDENTIAL) | 3/19/2009 | |
| 589 | Evidence www.Bigworldshoes.com LV shoes pair (denim/black/gold) and packaging | 3/19/2009 | |
| 590 | R. Holmes buy report dated 3/10/09 w/ images of product and packaging purchased from www.Bapesky.com and related documents (CONFIDENTIAL) | 3/19/2009 | |
| 591 | Evidence www.Bapesky.com LV belt (brown w/ silver buckle) and packaging | 3/19/2009 | |
| 592 | Photographs of Defendants' Internal Computer System taken March 25, 2009 | 6/1/2009 | |
| 593 | Responsive Documents from Inspection of Defendants' Servers (79590-E01A) | 6/1/2009 | |
| 593.1 | :\79590-E01A\205.209.136.83\Report | 6/4/2009 | |
| 593.2 | :\79590-E01A\205.209.143.28\Report | 6/4/2009 | |
| 593.3 | :\79590-E01A\208.77.45.22\Report | 6/4/2009 | |
| 593.4 | :\79590-E01A\205.209.136.156\Report | 6/4/2009 | |
| 593.5 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951 \Report | 6/4/2009 | |
| 593.6 | :\79590-E01A\205.209.143.107\30808473_WCAJD1091635 (Dynamic)\Report | 6/4/2009 | |
| 593.7 | :\79590-E01A\205.209.136.83\30808482_WMAEK2743459\D\vhost | 6/4/2009 | |

| | | | |
|---|---|---|---|
| 593.8 | :\79590-E01A\205.209.136.83\30808482_WMAEK2743459\D\tools\89\brandintroduction | 6/4/2009 | |
| 593.9 | :\79590-E01A\205.209.143.28\30808478_WMAEK2652367\D\wwwroot | 6/4/2009 | |
| 593.10. | :\79590-E01A\205.209.143.28\30808478_WMAEK2652367\D\Back\equaldeal | 6/4/2009 | |
| 593.11 | :\79590-E01A\205.209.143.28\30808478_WMAEK2652367\D\139\Data\Data | 6/4/2009 | |
| 593.12 | :\79590-E01A\208.77.45.22\30808475-WCAS84125924\C\WINDOWS\Temp\Temporary Internet Files\Content.IE5 | 6/4/2009 | |
| 593.13 | :\79590-E01A\208.77.45.22\30808475_WCAS84125924\D\hosting\wwwroot | 6/4/2009 | |
| 593.14 | :\79590-E01A\208.77.45.22\30808475_WCAS84125924\D\hosting\logs\Weblog | 6/4/2009 | |
| 593.15 | :\79590-E01A\208.77.45.22\30808475-WCAS84125924\D\RECYCLER\S-1-5-21-2955858631-445945087-543245592-500\最新下载 | 6/4/2009 | |
| 593.16 | :\79590-E01A\208.77.45.22\30808476_WMAEK2744830\D\hosting\wwwroot | 6/4/2009 | |
| 593.17 | :\79590-E01A\208.77.45.22\30808475-WCAS84125924\E\备份\每周备份\hosting\wwwroot | 6/4/2009 | |
| 593.18 | :\79590-E01A\208.77.45.22\30808476_WMAEK2744830\E\每周备份\hosting\wwwroot | 6/4/2009 | |
| 593.19 | :\79590-E01A\208.77.45.22\30808475-WCAS84125924\E\tradewep_com被分\htdocs\ebay.zip\ebay\images\ConsumerElectronics | 6/4/2009 | |
| 593.20. | :\79590-E01A\208.77.45.22\30808475-WCAS84125924\E\临时文件\sohoable_com.zip\sohoable_com\htdocs\uploadfile | 6/4/2009 | |
| 593.21 | :\79590-E01A\205.209.136.156\30808480_WMAEK2365204\D\Lost Files | 6/4/2009 | |
| 593.22 | :\79590-E01A\205.209.136.156\30808480_WMAEK2365204\D\web | 6/4/2009 | |
| 593.23 | :\79590-E01A\205.209.136.156\30808480_WMAEK2365204\D\RECYCLER\S-1-5-21-3740504335-235916517-2515661886-500\shoeshive.com | 6/4/2009 | |
| 593.24 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\D\hosting\wwwroot | 6/4/2009 | |
| 593.25 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\D\hosting\logs\Weblog | 6/4/2009 | |
| 593.26 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\D\Lost Files | 6/4/2009 | |
| 593.27 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\E\Lost Files | 6/4/2009 | |
| 593.28 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\E\临时文件夹 | 6/4/2009 | |
| 593.29 | :\79590-E01A\205.209.143.107\30808473_WCAJD1091635 (Dynamic)\Recovered Folders | 6/4/2009 | |
| 593.30. | :\79590-E01A\205.209.143.107\30808473_WCAJD1091635 (Dynamic)\每周备份\hosting\wwwroot | 6/4/2009 | |
| 593.31 | Screen Capture Summary of View of Contents of Responsive Documents from Inspection of Defendants' Servers (79590-E01A) | 6/4/2009 | |
| 594 | Timeline | 6/4/2009 | |
| | | | |
| | **Defendants' Exhibits** | | |
| 1513 | MSG Corporate Filings with California Secretary of State | 2/23/2009 | |
| 1514 | Akanoc Corporate Filings with California Secretary of State | 2/23/2009 | |
| 1515 | Akanoc Acceptable Use Policy | 2/23/2009 | |
| 21* | Akanoc Service Agreement (*Listed as Plaintiff's Ex. 21) | 2/23/2009 | |
| 1516 | Price lists for Akanoc unmanaged Internet hosting plans | 2/23/2009 | |

| | | | |
|---|---|---|---|
| 1517 | Managed.com Separation Agreements | 2/23/2009 | |
| | Any exhibit used by the Plaintiff | 2/23/2009 | |
| 1543 | Computer graphic of global Internet traffic | 6/4/2009 | |
| 1544 | Web session setup diagram | 6/4/2009 | |
| 1545 | Global consumer internet graphic diagram | 6/4/2009 | |
| 1546 | Image of Louis Vuitton bag, file name LV_42427_capture.jpeg | 6/4/2009 | |
| 1547 | Image of Louis Vuitton bag, file name LV_42427_capture.gif | 6/4/2009 | |
| 1548 | Raw data in file LV_42427.jpeg | 6/4/2009 | |
| 1549 | Raw data in file LV_42427.gif | 6/4/2009 | |