J. Andrew Coombs (SBN 123881)
*andy@coombspc.com*
Annie S. Wang (SBN 243027)
*annie@coombspc.com*
J. Andrew Coombs, A Professional Corporation
517 E. Wilson Ave., Suite 202
Glendale, California  91206
Telephone:      (818) 500-3200
Facsimile:       (818) 500-3201

Attorneys for Plaintiff
Louis Vuitton Malletier, S.A.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA (SAN JOSE)

| | | |
|---|---|---|
| Louis Vuitton Malletier, S.A., | ) | Case No. C07-03952 JW (HRL) |
| Plaintiff, | ) | JOINT EXHIBIT LIST |
| v. | ) | |
| Akanoc Solutions, Inc., Managed Solutions Group, Inc., Steven Chen and Does 1 through 10, inclusive, | ) | |
| Defendants. | ) | |

Dockets.Justia.com

**Joint Exhibit List**

**Louis Vuitton Malletier, S.A. v. Akanoc Solutions, Inc., et al. CV07-3952 JW**

| Ex. # | Description | Identified | Authenticity Stipulated | Admission Stipulated | Admitted |
|---|---|---|---|---|---|
| | **Plaintiff's Exhibits** | | | | |
| 1 | Email dated 1/17/07 to abuse@akanoc.com (www.wendy929.net) | | | | |
| 2 | Letter dated 2/9/07 to Akanoc Solutions Inc. (www.bag925.com) | | | | |
| 3 | Letter dated 2/19/07 to Akanoc Solutions Inc. (www.bag925.com) w/tracking | | | | |
| 4 | Letter dated 2/21/07 to Akanoc Solutions Inc. (www.ape168.com) w/tracking | | | | |
| 5 | Letter dated 3/19/07 to Akanoc Solutions Inc. (www.ape168.com) w/tracking | | | | |
| 6 | Letter from J. Andrew Coombs, Esq. to Steve Chen dated 4/20/07 | | | | |
| 7 | Letter from J. Andrew Coombs, Esq. to James. A. Lowe, Esq. dated 11/26/07 | | | | |
| 8 | Email from security to noraq (www.watchesreplica.net) dated 11/29/07 | | X | | |
| 9 | Email from security to noraq@126.com (www.ebuynike.com and www.ecshoes.com) dated 11/30/07 | | X | | |
| 10 | Email from security to wa78@mail2000.com.tw (www.famous-shop.com) dated 12/19/07 | | X | | |
| 11 | Email from security to idc@abcde.cn (www.worldkeytrade.com) dated 12/13/07 | | X | | |
| 12 | Emails between security and idc@abcde.cn dated 12/14/07 | | X | | |
| 13 | Letter from J.Andrew Coombs, Esq. to James A. Lowe, Esq. dated 3/3/08 | | | | |
| 14 | Letter from J.Andrew Coombs, Esq. to James A. Lowe, Esq. dated 3/31/08 | | | | |
| 15 | Letter dated 2/7/07 to Managed Solutions Group Inc. (New Jersey) from Louis Vuitton (www.atozbrand.com) | | | | |
| 16 | Letter dated 2/14/07 to Managed Solutions Group Inc. from Louis Vuitton (www.eshoes99.com) | | | | |
| 17 | Letter dated 2/21/07 to Managed Solutions Group from Louis Vuitton (www.atozbrand.com) w/tracking | | | | |
| 18 | Letter dated 2/23/07 to Managed Solutions Group from Louis Vuitton (www.eshoes99.com) w/tracking | | | | |
| 19 | Letter dated 3/30/07 to Managed Solutions Group Inc. and Steve Chen from Louis Vuitton (www.atozbrand.com) w/tracking | | | | |
| 20 | ARIN WHOIS Database Search Results for "akanoc" dated 4/8/08 | | | | |
| 21 | Akanoc Solutions Inc. Service Agreement | | | X | |
| 22 | Dediwebhost.com advertisement | | | X | |
| 23 | Dediwebhost.com printout re company profile dated 4/8/08 | | | X | |
| 24 | Dediwebhost.com printout re managed services dated 4/8/08 | | | X | |
| 25 | ARIN Service Agreement | | | | |
| 26 | Email from security to wangkiyo@hotmail.com ("www.eastarebiz.com") dated 3/3/08 | | X | | |
| 27 | Email from security to wangkiyo@hotmail.com (www.eastarbiz.net) dated 4/1/08 | | X | | |
| 28 | Acceptable Use Policy | | | X | |
| 29 | Email from security to steve chen ("checked the content") dated 10/3/07 | | X | | |
| 30 | Email from security to Will Lone ("content inspection") dated 11/29/07 | | X | | |
| 31 | Email from steve chen to security (content checking, unplug if moved around, past complaints) dated 9/12/07 | | X | | |
| 32 | Email from security to caizj ("2nd time" "verify result") dated 9/11/07 | | X | | |
| 33 | Email from security to zhonghh (www.pickbags.com re Lacoste) dated 9/7/07 | | X | | |
| 34 | Document from ARIN WHOIS Database Search | | | | |

| 35 | Spreadsheet | X | | |
|---|---|---|---|---|
| 36 | Letter to Manged Solutions Group Inc. from Louis Vuitton (www.wendy929.net) dated 10/16/06 | | | |
| 37 | Letter to Manged Solutions Group Inc. and Steve Chen from Louis Vuitton (www.eshoes99.com) dated 3/30/07 w/tracking | | | |
| 38 | Email from Steve Chen to Security (www.lvbagz.com) dated 9/14/07 | X | | |
| 39 | Email from security to noraq dated 9/19/07 (re counterfeit Lacoste) | X | | |
| 40 | Email from security to zhonghh and Willone (re infringement of HUBLOT watches) dated 12/23/07 | X | | |
| 41 | Email from security to Steve Chen (www.watch-ebay.com) dated 8/21/07 | X | | |
| 42 | Managed Solutions Group, Inc. Income Statement for Fiscal Year 2007 | | X | |
| 43 | Email from security to abuse@knownhost.com dated 9/2/07 | X | | |
| 44 | Email from security to ahuji.biz dated 9/6/07 | X | | |
| 45 | Email from security to zhaomuserver (www.nikeshoesoffer.com) dated 12/13/07 | X | | |
| 46 | Email from security to Noraq@126.com dated 9/13/07 | X | | |
| 47 | Email from security to Brian C. Roche (re Microsoft infringement) dated 9/12/07 | X | | |
| 48 | Email from security to Steve Chen dated 9/1/07 | X | | |
| 49 | Email from security to Steve Chen dated 7/10/07 | X | | |
| 50 | Email from security to support@tooming.com (re "2nd note") dated 9/15/07 | X | | |
| 51 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 1/30/09 | | | |
| 52 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 2/4/09 | | | |
| 53 | Response to 9/19/08 letter from James A. Lowe, Esq. to J. Andrew Coombs, Esq. dated 10/2/08 | | | |
| 54 | Interim Designation of Agent to Receive Notification of Claimed Infringement for Akanoc Solutions, Inc. dated received 11/30/07 | | X | |
| 55 | Interim Designation of Agent to Receive Notification of Claimed Infringement for Managed Solutions Group, Inc. dated received 11/30/07 | | X | |
| 56 | Akanoc Acceptable Use Policy dated 4/30/08 | | X | |
| 57 | Letter dated 1/17/07 (email) to abuse@akanoc.com re www.eshoes99.com | | | |
| 58 | Letter/email dated 10/23/06 to abuse@akanoc.com re www.eshoes99.com | | | |
| 59 | Email dated 10/25/06 to abuse@webhostplus.com re www.wendy929.net | | | |
| 60 | Letter dated 10/30/06 to Akanoc Solutions Inc. re www.wendy929.net | | | |
| 61 | Letter dated 2/6/07 to Akanoc Solutions Inc. from Louis Vuitton (www.eshoes99.com) w/tracking | | | |
| 62 | Letter stamped reminder dated 1/23/07 to Akanoc Solutions Inc re www.wendy929.net | | | |
| 63 | Website www.wendy929.net 8/11/06 | | | |
| 63.1 | Website www.wendy929.net 10/11/06 | | | |
| 63.2 | Website www.wendy929.net 10/30/06 | | | |
| 63.3 | Website www.wendy929.net 7/16/07 | | | |
| 63.4 | Website www.wendy929.net 9/19/07 | | | |
| 64 | Hosting Status www.wendy929.net 10/16/06 | | | |
| 64.1 | Hosting Status www.wendy929.net 10/23/06 | | | |
| 64.2 | Hosting Status www.wendy929.net 10/30/06 | | | |
| 64.3 | Hosting Status www.wendy929.net 4/17/07 | | | |
| 64.4 | Hosting Status www.wendy929.net 9/19/07 | | | |
| 64.5 | Hosting Status www.wendy929.net 3/10/08 | | | |
| 65 | R. Holmes buy report dated 6/26/07 w/images of product and packaging purchased from www.wendy929.net and related documents (CONFIDENTIAL) | | | |
| 66 | | | | |

| | | | | |
|---|---|---|---|---|
| 67 | Evidence www.wendy929.net multi-colored handbag and packaging | | | |
| 67.1 | Authentic Product: Keepall 45 Multicolor Noir M92640 | | | |
| 68 | Website www.ape168.com | | | |
| 68.1 | Website www.ape168.com dated 10/23/06 | | | |
| 69 | Hosting Status www.ape168.com dated 3/10/08 | | | |
| 69.1 | Hosting Status www.ape168.com | | | |
| 69.2 | Hosting Status www.ape168.com dated 3/14/07 | | | |
| 69.3 | Hosting Status www.ape168.com dated 7/24/08 | | | |
| 70 | Website www.atozbrand.com | | | |
| 70.1 | Website www.atozbrand.com 1/31/07 | | | |
| 70.2 | Website www.atozbrand.com dated 3/19/07 | | | |
| 71 | Hosting Status www.atozbrand.com dated 3/10/08 | | | |
| 71.1 | Hosting Status www.atozbrand.com | | | |
| 71.2 | Hosting Status www.atozbrand.com dated 1/31/07 | | | |
| 71.3 | Hosting Status www.atozbrand.com dated 4/10/07 | | | |
| 71.4 | Hosting Status www.atozbrand.com dated 7/24/08 | | | |
| 72 | Website www.bag925.com | | | |
| 72.1 | Website www.bag925.com dated 10/9/06 | | | |
| 73 | Hosting Status www.bag925.com | | | |
| 73.1 | Hosting Status www.bag925.com 3/10/08 | | | |
| 73.2 | Hosting Status www.bag925.com 10/9/06 | | | |
| 73.3 | Hosting Status www.bag925.com 7/24/08 | | | |
| 74 | Louis Vuitton response to customer complaint dated 1/31/07 re www.atozbrand.com | | | |
| 75 | Website www.eshoes99.com 9/19/07 | | | |
| 75.1 | Website www.eshoes99.com 10/23/06 | | | |
| 75.2 | Website www.eshoes99.com 11/22/07 | | | |
| 76 | Hosting Status www.eshoes99.com | | | |
| 76.1 | Hosting Status www.eshoes99.com 10/23/06 | | | |
| 76.2 | Hosting Status www.eshoes99.com 2/23/07 | | | |
| 76.3 | Hosting Status www.eshoes99.com 3/14/07 | | | |
| 76.4 | Hosting Status www.eshoes99.com 4/10/07 | | | |
| 76.5 | Hosting Status www.eshoes99.com 9/19/07 | | | |
| 76.6 | Hosting Status www.eshoes99.com 3/10/08 | | | |
| 76.7 | Hosting Status www.eshoes99.com 7/24/08 | | | |
| 77 | Website www.315ec.com 8/29/07 | | | |
| 78 | Hosting Status www.315ec.com 8/29/07 | | | |
| 78.1 | Hosting Status www.315ec.com 9/19/07 | | | |
| 78.2 | Hosting Status www.315ec.com 3/10/08 | | | |
| 79 | Website www.Bag4sell.com 3/8/07 | | | |
| 79.1 | Website www.Bag4sell.com 9/19/07 | | | |
| 80 | Hosting Status www.Bag4sell.com 3/8/07 | | | |
| 80.1 | Hosting Status www.Bag4sell.com 9/19/07 | | | |
| 80.2 | Hosting Status www.Bag4sell.com 3/10/08 | | | |
| 81 | R. Holmes buy report dated 5/30/07 w/images of product and packaging purchased from www.bag4sell.com and related documents (CONFIDENTIAL) | | | |
| 82 | Evidence www.bag4sell.com LV purse (small, brown monogram) and packaging | | | |
| 82.1 | Authentic Product: Tikal PM Monogram M40078 | | | |
| 83 | | | | |
| 84 | Website www.Bigworldshoes.com 11/14/07 | | | |
| 84.1 | Website www.Bigworldshoes.com 1/27/09 | | | |
| 84.2 | Website www.Bigworldshoes.com 1/28/09 | | | |
| 85 | Hosting Status www.Bigworldshoes.com 11/14/07 | | | |
| 85.1 | Hosting Status www.Bigworldshoes.com 3/10/08 | | | |
| 85.2 | Hosting Status www.Bigworldshoes.com 1/23/09 | | | |
| 85.3 | Hosting Status www.Bigworldshoes.com 1/27/09 | | | |
| 85.4 | Hosting Status www.Bigworldshoes.com 1/28/09 | | | |
| 86 | | | | |
| 87 | Website www.Brandfashioner.com 8/29/07 | | | |
| 87.1 | Website www.Brandfashioner.com 8/30/07 | | | |
| 87.2 | Website www.Brandfashioner.com 9/19/07 | | | |
| 88 | Hosting Status www.Brandfashioner.com 8/30/07 | | | |
| 88.1 | Hosting Status www.Brandfashioner.com 9/19/07 | | | |

| | | | | |
|---|---|---|---|---|
| 88.2 | Hosting Status www.Brandfashioner.com 3/10/08 | | | |
| 89 | Website www.Brandstylesales.com 10/11/07 | | | |
| 90 | Hosting Status www.Brandstylesales.com 10/11/07 | | | |
| 90.1 | Hosting Status www.Brandstylesales.com 3/10/08 | | | |
| 91 | Hosting Status www.Brandtrading.net 3/10/08 | | | |
| 92 | Website www.Buymyshoes.net 9/28/07 | | | |
| 92.1 | Website www.Buymyshoes.net 11/22/07 | | | |
| 93 | Hosting Status www.Buymyshoes.net 9/28/07 | | | |
| 93.1 | Hosting Status www.Buymyshoes.net 3/10/08 | | | |
| 93.2 | Hosting Status www.Buymyshoes.net 3/12/08 | | | |
| 94 | Website www.Cn-nike.us 5/12/08 | | | |
| 94.1 | Website www.Cn-nike.us 1/29/09 | | | |
| 94.2 | Website www.Cn-nike.us 2/11/09 | | | |
| 95 | Hosting Status www.Cn-nike.us 10/4/07 | | | |
| 95.1 | Hosting Status www.Cn-nike.us 11/23/07 | | | |
| 95.2 | Hosting Status www.Cn-nike.us 3/13/08 | | | |
| 95.3 | Hosting Status www.Cn-nike.us 4/28/08 | | | |
| 95.4 | Hosting Status www.Cn-nike.us 4/29/08 | | | |
| 95.5 | Hosting Status www.Cn-nike.us 5/13/08 | | | |
| 95.6 | Hosting Status www.Cn-nike.us 1/29/09 | | | |
| 95.7 | Hosting Status www.Cn-nike.us 2/11/09 | | | |
| 96 | Website www.Dreamyshoes.com 11/13/07 | | | |
| 96.1 | Website www.Dreamyshoes.com 1/27/09 | | | |
| 96.2 | Website www.Dreamyshoes.com 1/28/09 | | | |
| 97 | Hosting Status www.Dreamyshoes.com 11/13/07 | | | |
| 97.1 | Hosting Status www.Dreamyshoes.com 3/10/08 | | | |
| 97.2 | Hosting Status www.Dreamyshoes.com 1/23/09 | | | |
| 97.3 | Hosting Status www.Dreamyshoes.com 1/27/09 | | | |
| 97.4 | Hosting Status www.Dreamyshoes.com 1/28/09 | | | |
| 98 | Website www.Eastarbiz.com 8/13/07 | | | |
| 98.1 | Website www.Eastarbiz.com 9/19/07 | | | |
| 98.2 | Website www.Eastarbiz.com 9/21/07 | | | |
| 98.3 | Website www.Eastarbiz.com 5/12/08 | | | |
| 99 | Hosting Status www.Eastarbiz.com 8/13/07 | | | |
| 99.1 | Hosting Status www.Eastarbiz.com 9/19/07 | | | |
| 99.2 | Hosting Status www.Eastarbiz.com 3/10/08 | | | |
| 99.3 | Hosting Status www.Eastarbiz.com 4/28/08 | | | |
| 99.4 | Hosting Status www.Eastarbiz.com 4/29/08 | | | |
| 99.5 | Hosting Status www.Eastarbiz.com 5/13/08 | | | |
| 100 | Hosting Status www.Eastarbiz.net 8/21/08 | | | |
| 101 | Website www.Ebuynike.com 10/24/07 | | | |
| 102 | Hosting Status www.Ebuynike.com 10/23/07 | | | |
| 102.1 | Hosting Status www.Ebuynike.com 3/10/08 | | | |
| 103 | Website www.Ecshoes.com 8/10/07 | | | |
| 104 | Hosting Status www.Ecshoes.com 10/2/07 | | | |
| 104.1 | Hosting Status www.Ecshoes.com 3/10/08 | | | |
| 105 | Webstie www.Egotobuy.com 9/28/07 | | | |
| 106 | Hosting Status www.Egotobuy.com 9/28/07 | | | |
| 106.1 | Hosting Status www.Egotobuy.com 3/10/08 | | | |
| 107 | Website www.Emsyou.com 11/20/07 | | | |
| 108 | Hosting Status www.Emsyou.com 11/20/07 | | | |
| 108.1 | Hosting Status www.Emsyou.com 3/10/08 | | | |
| 109 | Hosting Status www.Eshoes99.net 1/23/09 | | | |
| 109.1 | Hosting Status www.Eshoes99.net 1/27/09 | | | |
| 110 | Website www.Famous-shop.com 3/8/07 | | | |
| 110.1 | Website www.Famous-shop.com 4/20/07 | | | |
| 111 | Hosting Status www.Famous-shop.com 3/7/07 | | | |
| 111.1 | Hosting Status www.Famous-shop.com 4/23/07 | | | |
| 111.2 | Hosting Status www.Famous-shop.com 9/19/07 | | | |
| 111.3 | Hosting Status www.Famous-shop.com 3/10/08 | | | |
| 112 | | | | |
| 113 | Hosting Status www.Fansjersey.com 3/10/08 | | | |
| 114 | Website www.Guccifendi.com 8/20/07 | | | |
| 114.1 | Website www.Guccifendi.com 9/19/07 | | | |
| 115 | Hosting Status www.Guccifendi.com 8/20/07 | | | |
| 115.1 | Hosting Status www.Guccifendi.com 9/19/07 | | | |

| | | | | |
|---|---|---|---|---|
| 115.2 | Hosting Status www.Guccifendi.com 3/10/08 | | | |
| 116 | R. Holmes buy report dated 11/13/07 w/images of product and packaging purchased from www.guccifendi.com and related documents (CONFIDENTIAL) | | | |
| 117 | Evidence www.guccifendi.com LV handbag white w/mulitcolored monogram and packaging | | | |
| 117.1 | Authentic Product: Priscilla Multico Blanc M40096 | | | |
| 118 | Website www.Gz-free.com 8/14/07 | | | |
| 118.1 | Website www.Gz-free.com 9/19/07 | | | |
| 119 | Hosting Status www.Gz-free.com 8/13/07 | | | |
| 119.1 | Hosting Status www.Gz-free.com 8/14/07 | | | |
| 119.2 | Hosting Status www.Gz-free.com 9/19/07 | | | |
| 119.3 | Hosting Status www.Gz-free.com 3/13/08 | | | |
| 120 | Website www.Handbagsell.com 10/29/07 | | | |
| 120.1 | Website www.Handbagsell.com 11/22/07 | | | |
| 121 | Hosting Status www.Handbagsell.com 10/29/07 | | | |
| 121.1 | Hosting Status www.Handbagsell.com 3/10/08 | | | |
| 122 | Website www.ilouisvuitton.com 10/24/07 | | | |
| 123 | Hosting Status www.ilouisvuitton.com 10/24/07 | | | |
| 123.1 | Hosting Status www.ilouisvuitton.com 3/12/08 | | | |
| 124 | Website www.Imitation-gold.com 10/2/07 | | | |
| 125 | Hosting Status www.Imitation-gold.com 10/2/07 | | | |
| 125.1 | Hosting Status www.Imitation-gold.com 3/12/08 | | | |
| 126 | Website www.Innike.com 4/2/07 | | | |
| 126.1 | Website www.Innike.com 9/19/07 | | | |
| 127 | Hosting Status www.Innike.com 4/2/07 | | | |
| 127.1 | Hosting Status www.Innike.com 9/19/07 | | | |
| 127.2 | Hosting Status www.Innike.com 3/12/08 | | | |
| 128 | R. Holmes buy report dated 5/30/07 w/images of product and packaging purchased from www.innike.com and related documents (CONFIDENTIAL) | | | |
| 129 | Evidence www.innike.com LV multi-colored handbag with pink flowers and packaging | | | |
| 129.1 | Authentic Product: Papillon Monogram Cherry Blossom M92009 | | | |
| 130 | Website www.Longtimegroup.com 10/29/07 | | | |
| 131 | Hosting Status www.Longtimegroup.com 10/29/07 | | | |
| 131.1 | Hosting Status www.Longtimegroup.com 3/12/08 | | | |
| 132 | Hosting Status www.Louis-vuitton-bags.org 3/12/08 | | | |
| 133 | Website www.Louisvuittonbagz.com 9/6/07 | | | |
| 134 | Hosting Status www.Louisvuittonbagz.com 9/6/07 | | | |
| 134.1 | Hosting Status www.Louisvuttionbagz.com 11/22/07 | | | |
| 134.2 | Hosting Status www.Louisvuttionbagz.com 3/10/08 | | | |
| 134.3 | Hosting Status www.Louisvuttionbagz.com 3/12/08 | | | |
| 135 | Website www.Lovernike.com 10/11/07 | | | |
| 135.1 | Website www.Lovernike.com 10/15/07 | | | |
| 136 | Hosting Status www.Lovernike.com 10/11/07 | | | |
| 136.1 | Hosting Status www.Lovernike.com 3/10/08 | | | |
| 137 | Website www.Luxelike.com 9/20/07 | | | |
| 137.1 | Website www.Luxelike.com 11/5/07 | | | |
| 138 | Hosting Status www.Luxelike.com 9/20/07 | | | |
| 138.1 | Hosting Status www.Luxelike.com 3/13/08 | | | |
| 139 | Website www.Luxury2us.com 10/2/07 | | | |
| 140 | Hosting Status www.Luxury2us.com 10/2/07 | | | |
| 140.1 | Hosting Status www.Luxury2us.com 3/10/08 | | | |
| 141 | R. Holmes buy report dated 11/6/07 w/images of product and packaging purchased rom www.luxury2us.com and related documents (CONFIDENTIAL) | | | |
| 142 | Evidence www.luxury2us.com LV wallet (white/multicolor monogram) and packaging | | | |
| 142.1 | Authentic Product: PF.Koala Multicolor Blanc M58014 | | | |
| 142.2 | Authentic Product: PF.Elise NM Multicolor Blanc M93536 | | | |
| 142.3 | Authentic Product: PF.Koala Monogram M58013 | | | |
| 143 | Website www.Lvbagz.com 3/12/07 | | | |
| 144 | Hosting Status www.Lvbagz.com 9/6/07 | | | |
| 144.1 | Hosting Status www.Lvbagz.com 3/10/08 | | | |
| 144.2 | | | | |

| | | | | |
|---|---|---|---|---|
| 144.3 | | | | |
| 145 | Hosting Status www.Lv-nike.com 3/10/08 | | | |
| 146 | Website www.Mailgoods.com 9/24/07 | | | |
| 146.1 | Website www.Mailgoods.com - FAQ - 11/22/07 | | | |
| 147 | Hosting Status www.Mailgoods.com 9/24/07 | | | |
| 147.1 | Hosting Status www.Mailgoods.com 3/10/08 | | | |
| 148 | Hosting Status www.Myshoes99.com 3/10/08 | | | |
| 149 | Website www.Nike558.com 8/23/07 | | | |
| 150 | Hosting Status www.Nike558.com 8/23/07 | | | |
| 150.1 | Hosting Status www.Nike558.com 9/19/07 | | | |
| 150.2 | Hosting Status www.Nike558.com 3/10/08 | | | |
| 151 | Website www.Nikeshoesoffer.com 8/29/07 | | | |
| 151.1 | Website www.Nikeshoesoffer.com 9/19/07 | | | |
| 151.2 | Website www.Nikeshoesoffer.com 11/22/07 - About Us Page | | | |
| 152 | Hosting Status www.Nikeshoesoffer.com 8/29/07 | | | |
| 152.1 | Hosting Status www.Nikeshoesoffer.com 9/19/07 | | | |
| 152.2 | Hosting Status www.Nikeshoesoffer.com 3/10/08 | | | |
| 153 | Website www.Nikewto.com 9/25/07 | | | |
| 153.1 | Website www.Nikewto.com 11/22/07 | | | |
| 153.2 | Website www.Nikewto.com 11/28/07 | | | |
| 154 | Hosting Status www.Nikewto.com 9/25/07 | | | |
| 154.1 | Hosting Status www.Nikewto.com 3/10/08 | | | |
| 155 | Website www.Nonstopbeauty.com 8/13/07 | | | |
| 155.1 | Website www.Nonstopbeauty.com 9/19/07 | | | |
| 156 | Hosting Status www.Nonstopbeauty.com 8/13/07 | | | |
| 156.1 | Hosting Status www.Nonstopbeauty.com 9/19/07 | | | |
| 156.2 | Hosting Status www.Nonstopbeauty.com 3/10/08 | | | |
| 157 | Website www.Bizyao.com | | | |
| 158 | Hosting Status www.Bizyao.com 3/10/08 | | | |
| 159 | Website www.Nikebrother.com 5/13/08 | | | |
| 160 | Hosting Status www.Nikebrother.com 4/28/08 | | | |
| 160.1 | Hosting Status www.Nikebrother.com 4/29/08 | | | |
| 160.2 | Hosting Status www.Nikebrother.com 5/13/08 | | | |
| 161 | Website www.lkkfashion2006.com Web Offer 5/13/08 | | | |
| 162 | Hosting Status www.lkkfashion2006.com 4/28/08 | | | |
| 162.1 | Hosting Status www.lkkfashion2006.com 4/29/08 | | | |
| 162.2 | Hosting Status www.lkkfashion2006.com 5/13/08 | | | |
| 163 | Website www.Lv-handbag.com 5/13/08 | | | |
| 164 | Hosting Status www.Lv-handbag.com 4/28/08 | | | |
| 164.1 | Hosting Status www.Lv-handbag.com 4/29/08 | | | |
| 164.2 | Hosting Status www.Lv-handbag.com 5/13/08 | | | |
| 165 | Website www.At88.com 5/12/08 | | | |
| 166 | Hosting Status www.At88.com 4/28/08 | | | |
| 166.1 | Hosting Status www.At88.com 4/29/08 | | | |
| 166.2 | Hosting Status www.At88.com 5/13/08 | | | |
| 167 | Website www.Pfcstation.com 8/2/07 | | | |
| 167.1 | Website www.Pfcstation.com 9/19/07 | | | |
| 168 | Hosting Status www.Pfcstation.com 8/2/07 | | | |
| 168.1 | Hosting Status www.Pfcstation.com  9/19/07 | | | |
| 168.2 | Hosting Status www.Pfcstation.com 3/10/08 | | | |
| 169 | Website www.Pickhiphop.com 9/10/07 | | | |
| 169.1 | Website www.Pickhiphop.com 11/22/07 | | | |
| 170 | Hosting Status www.Pickhiphop.com 9/10/07 | | | |
| 170.1 | Hosting Status www.Pickhiphop.com 3/10/08 | | | |
| 171 | Website www.Pickyourgoods.com 3/30/07 | | | |
| 171.1 | Website www.Pickyourgoods.com 9/19/07 | | | |
| 171.2 | Website www.Pickyourgoods.com 11/22/07 | | | |
| 172 | Hosting Status www.Pickyourgoods.com 4/2/07 | | | |
| 172.1 | Hosting Status www.Pickyourgoods.com 9/19/07 | | | |
| 172.2 | Hosting Status www.Pickyourgoods.com 3/10/08 | | | |
| 173 | R. Holmes buy report dated 6/26/07 w/images of product and packaging purchased from www.pickyourgoods.com and related documents (CONFIDENTIAL) | | | |
| 174 | | | | |
| 175 | Evidence www.pickyourgoods.com LV Monogram bag (brown) and packaging | | | |

| | | | |
|---|---|---|---|
| 175.1 | Authentic Product: Bum Bag Bosphore Monogram M40108 | | |
| 176 | Website www.Pickyourorder.com 9/25/07 | | |
| 177 | Hosting Status www.Pickyourorder.com 9/25/07 | | |
| 177.1 | Hosting Status www.Pickyourorder.com 11/15/07 | | |
| 177.2 | Hosting Status www.Pickyourorder.com 3/10/08 | | |
| 178 | Website www.Pro-jordan.com 8/7/07 | | |
| 178.1 | Website www.Pro-jordan.com 9/19/07 | | |
| 179 | Hosting Status www.Pro-jordan.com 8/7/07 | | |
| 179.1 | Hosting Status www.Pro-jordan.com 9/19/07 | | |
| 179.2 | Hosting Status www.Pro-jordan.com 3/10/08 | | |
| 180 | | | |
| 181 | Hosting Status www.Replica-ebags.com 3/10/08 | | |
| 182 | | | |
| 183 | Website www.Rrgnl.com 8/27/07 | | |
| 183.1 | Website www.Rrgnl.com 9/19/07 | | |
| 184 | Hosting Status www.Rrgnl.com 8/27/07 | | |
| 184.1 | Hosting Status www.Rrgnl.com 9/19/07 | | |
| 184.2 | Hosting Status www.Rrgnl.com 3/10/08 | | |
| 185 | R. Holmes buy report dated 11/6/07 w/images of product and packaging purchased from www.rrgnl.com and related documents (CONFIDENTIAL) | | |
| 186 | Evidence www.Rrgnl.com LV belt (brown w/tan monogram) and packaging | | |
| 187 | Website www.Shoes-order.com 8/31/07 | | |
| 187.1 | Website www.Shoes-order.com 9/19/07 | | |
| 187.2 | Website www.Shoes-order.com 11/22/07 | | |
| 188 | Hosting Status www.Shoes-order.com 8/31/07 | | |
| 188.1 | Hosting Status www.Shoes-order.com 9/19/07 | | |
| 188.2 | Hosting Status www.Shoes-order.com 3/10/08 | | |
| 189 | Website www.Soapparel.com 2/7/07 | | |
| 189.1 | Website www.Soapparel.com ad on tradekey.com 2/7/07 | | |
| 189.2 | Website www.Soapparel.com 4/2/07 | | |
| 189.3 | Website www.Soapparel.com 9/19/07 | | |
| 190 | Hosting Status www.Soapparel.com 4/2/07 | | |
| 190.1 | Hosting Status www.Soapparel.com 9/19/07 | | |
| 190.2 | Hosting Status www.Soapparel.com 3/10/08 | | |
| 191 | R. Holmes buy report dated 5/30/07 w/images of product and packaging purchased from www.soapparel.com and related documents (CONFIDENTIAL) | | |
| 192 | Evidence www.soapparel.com LV cruise bag (red label) and packaging | | |
| 193 | Website www.Sunny7shoes.com 10/1/07 | | |
| 193.1 | Website www.Sunny7shoes.com 1/27/09 | | |
| 194 | Hosting Status www.Sunny7shoes.com 10/1/07 | | |
| 194.1 | Hosting Status www.Sunny7shoes.com 3/10/08 | | |
| 194.2 | Hosting Status www.Sunny7shoes.com 1/23/09 | | |
| 194.3 | Hosting Status www.Sunny7shoes.com 1/27/09 | | |
| 195 | R. Holmes buy report dated 11/6/07 w/images of product and packaging purchased from www.sunny7shoes.com and related documents (CONFIDENTIAL) | | |
| 196 | Evidence www.Sunny7shoes.com LV wallet (brown w/tan monogram) and packaging | | |
| 196.1 | Authentic Product: PF.Inter NM Monogram M61217 | | |
| 197 | Website www.Super925.com 8/7/07 | | |
| 198 | Hosting Status www.Super925.com 8/7/07 | | |
| 198.1 | Hosting Status www.Super925.com 3/10/08 | | |
| 198.2 | Hosting Status www.Super925.com 3/12/08 | | |
| 199 | | | |
| 200 | Hosting Status www.Swisshours.biz 3/10/08 | | |
| 201 | | | |
| 202 | Hosting Status www.Tytrade88.com 3/10/08 | | |
| 203 | | | |
| 204 | Hosting Status www.Watchesnreplica.com 3/10/08 | | |
| 205 | Website www.Watchesreplica.net 7/27/07 | | |
| 206 | Hosting Status www.Watchesreplica.net 7/27/07 | | |
| 206.1 | Hosting Status www.Watchesreplica.net 3/10/08 | | |
| 207 | | | |

| | | | | |
|---|---|---|---|---|
| 208 | Website www.Watchnreplica.net 7/9/07 | | | |
| 209 | Hosting Status www.Watchnreplica.net 7/9/07 | | | |
| 209.1 | Hosting Status www.Watchnreplica.net 3/10/08 | | | |
| 210 | R. Holmes buy report dated 7/24/07 w/images of product and packaging purchased from www.watchnreplica.net and related documents (CONFIDENTIAL) | | | |
| 211 | Evidence www.Watchnreplica.net  - LV watch (black) and packaging | | | |
| 212 | Website www.Wearonline.net 1/23/06 | | | |
| 213 | Hosting Status www.Wearonline.net 10/15/07 | | | |
| 213.1 | Hosting Status www.Wearonline.net 3/10/08 | | | |
| 213.2 | Hosting Status www.Wearonline.net 4/28/08 | | | |
| 213.3 | Hosting Status www.Wearonline.net 4/29/08 | | | |
| 213.4 | Hosting Status www.Wearonline.net 5/13/08 | | | |
| 214 | Website www.Wendy929.com 1/09/06 | | | |
| 215 | Hosting Status www.Wendy929.com 6/22/07 | | | |
| 215.1 | Hosting Status www.Wendy929.com 3/10/08 | | | |
| 216 | Website www.Worldkeytrade.com 11/20/07 | | | |
| 217 | Hosting Status www.Worldkeytrade.com 3/10/08 | | | |
| 217.1 | Hosting Status www.Worldkeytrade.com 3/11/08 | | | |
| 218 | Website www.Yeahebay.com 11/28/07 | | | |
| 219 | Hosting Status www.Yeahebay.com 3/11/08 | | | |
| 220 | | | | |
| 221 | Hosting Status www.Yseenet.net 3/11/08 | | | |
| 222 | Website www.2008allshoes.com 7/25/08 | | | |
| 222.1 | Website www.2008allshoes.com 1/20/09 | | | |
| 223 | Hosting Status www.2008allshoes.com 1/20/09 | | | |
| 224 | Website www.21cntrade.com 7/25/08 | | | |
| 225 | Hosting Status www.21cntrade.com 2/18/09 | | | |
| 226 | Websitewww.21cn-trade.com 7/25/08 | | | |
| 227 | Hosting Status www.21cn-trade.com 2/18/09 | | | |
| 228 | Website www.Activestreetwear.com 7/25/08 | | | |
| 228.1 | Website www.Activestreetwear.com 1/19/09 | | | |
| 228.2 | Website www.Activestreetwear.com 1/26/09 | | | |
| 229 | Hosting Status www.ActiveStreetwear.com 1/19/09 | | | |
| 229.1 | Hosting Status www.ActiveStreetwear.com 1/26/09 | | | |
| 230 | Website www.Aifacn.com 7/25/08 | | | |
| 230.1 | Website www.Aifacn.com 1/19/09 | | | |
| 231 | Hosting Status www.Aifacn.com 1/19/09 | | | |
| 232 | Website www.Aileapparelonline.com 7/25/08 | | | |
| 232.1 | Website www.Aileapparelonline.com 1/19/09 | | | |
| 232.2 | Website www.Aileapparelonline.com 1/26/09 | | | |
| 233 | Hosting Status www.Aileapparelonline.com 1/19/09 | | | |
| 233.1 | Hosting Status www.Aileapparelonline.com 1/26/09 | | | |
| 234 | Website www.Alijordan.com 7/25/08 | | | |
| 234.1 | Website www.Alijordan.com 1/19/09 | | | |
| 235 | Hosting Status www.Alijordan.com 1/19/09 | | | |
| 236 | Website www.Asiaagora.com 7/25/08 | | | |
| 237 | Hosting Status www.Asiaagora.com 2/18/09 | | | |
| 238 | Website www.Bbnike.com 7/25/08 | | | |
| 239 | Hosting Status www.Bbnike.com 2/18/09 | | | |
| 240 | Website www.Bestgoods4u.com 7/25/08 | | | |
| 240.1 | Website www.Bestgoods4u.com 1/19/09 | | | |
| 241 | Hosting Status www.Bestgoods4u.com 1/19/09 | | | |
| 242 | Website www.Biz918.com 8/5/08 | | | |
| 243 | Hosting Status www.biz918.com 2/18/09 | | | |
| 244 | Website www.Bizwto.com 7/25/08 | | | |
| 244.1 | Website www.Bizwto.com 1/20/09 | | | |
| 244.2 | Website www.Bizwto.com 1/26/09 | | | |
| 245 | Hosting Status www.Bizwto.com 1/20/09 | | | |
| 245.1 | Hosting Status www.Bizwto.com 1/26/09 | | | |
| 246 | Website www.Brandshoesclub.com 7/25/08 | | | |
| 247 | Hosting Status www.Brandshoesclub.com 2/18/09 | | | |
| 248 | Website www.Chinabizshop.com 7/25/08 | | | |
| 248.1 | Website www.Chinabizshop.com 1/20/09 | | | |
| 249 | Hosting Status www.Chinabizshop.com 1/20/09 | | | |

| | | | | |
|---|---|---|---|---|
| 250 | Website www.China-sneakers.com 7/25/08 | | | |
| 250.1 | Website www.China-sneakers.com 1/20/09 | | | |
| 251 | Hosting Status www.China-sneakers.com 1/20/09 | | | |
| 252 | Website www.Cicitrade.com 7/25/08 | | | |
| 252.1 | Website www.Cicitrade.com 1/20/09 | | | |
| 252.2 | Website www.Cicitrade.com 1/30/09 | | | |
| 253 | Hosting Status www.Cicitrade.com 1/20/09 | | | |
| 253.1 | Hosting Status www.Cicitrade.com 1/30/09 | | | |
| 254 | Website www.Cn2009.com 7/25/08 | | | |
| 254.1 | Website www.Cn2009.com 1/20/09 | | | |
| 254.2 | Website www.Cn2009.com 1/30/09 | | | |
| 255 | Hosting Status www.Cn2009.com 1/20/09 | | | |
| 255.1 | Hosting Status www.Cn2009.com 1/30/09 | | | |
| 256 | Website www.Cnlv.us 7/25/08 | | | |
| 256.1 | Website www.Cnlv.us 1/20/09 | | | |
| 256.2 | Website www.Cnlv.us 1/30/09 | | | |
| 257 | Hosting Status www.Cnlv.us 1/20/09 | | | |
| 257.1 | Hosting Status www.Cnlv.us 1/30/09 | | | |
| 258 | Website www.Cn-nfl.com 7/25/08 | | | |
| 259 | Hosting Status www.Cn-nfl.com 2/18/09 | | | |
| 260 | Website www.Cntradetop.com 7/25/08 | | | |
| 261 | Hosting Status www.Cntradetop.com 2/18/09 | | | |
| 262 | Website www.Cocotrade.com 7/25/08 | | | |
| 262.1 | Website www.Cocotrade.com 1/20/09 | | | |
| 263 | Hosting Status www.Cocotrade.com 1/20/09 | | | |
| 264 | Website www.Copy-offer.com 7/25/08 | | | |
| 264.1 | Website www.Copy-offer.com 1/20/09 | | | |
| 265 | Hosting Status www.Copy-Offer.com 1/20/09 | | | |
| 266 | Website www.Copytransfer.com 7/25/08 | | | |
| 266.1 | Website www.Copytransfer.com 1/26/09 | | | |
| 267 | Hosting Status www.Copytransfer.com 1/26/09 | | | |
| 268 | Website www.Cxdtrade.com 7/25/08 | | | |
| 268.1 | Website www.Cxdtrade.com 1/20/09 | | | |
| 269 | Hosting Status www.Cxdtrade.com 1/20/09 | | | |
| 270 | Website www.Dadidatrade.com 7/25/08 | | | |
| 270.1 | Website www.Dadidatrade.com 1/26/09 | | | |
| 271 | Hosting Status www.Dadidatrade.com 1/26/09 | | | |
| 272 | Website www.Divastyle-exclusives.com 7/25/08 | | | |
| 273 | Hosting Status www.Divastyle-exclusives.com 2/18/09 | | | |
| 274 | Website www.Dowellchina.com 7/25/08 | | | |
| 275 | Hosting Status www.Dowellchina.com 2/18/09 | | | |
| 276 | Website www.E-bayshoe.com 7/25/08 | | | |
| 276.1 | Website www.E-bayshoe.com 1/20/09 | | | |
| 277 | Hosting Status www.E-bayshoe.com 1/20/09 | | | |
| 278 | Website www.Ebaytra.com 7/25/08 | | | |
| 278.1 | Website www.Ebaytra.com 1/20/09 | | | |
| 279 | Hosting Status www.Ebaytra.com 1/20/09 | | | |
| 280 | Website www.Ec21china.com 7/25/08 | | | |
| 280.1 | Website www.Ec21china.com 1/20/09 | | | |
| 280.2 | Website www.Ec21china.com 1/30/09 | | | |
| 281 | Hosting Status www.Ec21china.com 1/20/09 | | | |
| 281.1 | Hosting Status www.Ec21china.com 1/30/09 | | | |
| 282 | Website www.Ecvvnike.com 7/25/08 | | | |
| 283 | Hosting Status www.Ecvvnike.com 2/18/09 | | | |
| 284 | Website www.Electricvip.com 7/25/08 | | | |
| 284.1 | Website www.Electricvip.com 1/20/09 | | | |
| 285 | Hosting Status www.Electricvip.com 1/20/09 | | | |
| 286 | Website www.Equaldeal.com 5/12/08 | | | |
| 286.1 | Website www.Equaldeal.com 7/25/08 | | | |
| 286.2 | Website www.Equaldeal.com 1/28/09 | | | |
| 287 | Hosting Status www.Equaldeal.com 4/28/08 | | | |
| 287.1 | Hosting Status www.Equaldeal.com 4/29/08 | | | |
| 287.2 | Hosting Status www.Equaldeal.com 5/13/08 | | | |
| 287.3 | Hosting Status www.Equaldeal.com 1/28/09 | | | |
| 288 | Website www.Eshoesbiz.com 7/25/08 | | | |
| 288.1 | Website www.Eshoesbiz.com 1/27/09 | | | |

| | | | | |
|---|---|---|---|---|
| 289 | Hosting Status www.Eshoesbiz.com 1/27/09 | | | |
| 290 | Website www.Factory-trade.com 7/25/08 | | | |
| 291 | Hosting Status www.Factory-trade.com 2/18/09 | | | |
| 292 | Website www.Fallinmall.com 7/25/08 | | | |
| 292.1 | Website www.Fallinmall.com 1/26/09 | | | |
| 293 | Hosting Status www.Fallinmall.com 1/26/09 | | | |
| 294 | Website www.Fashionholland.com 7/25/08 | | | |
| 294.1 | Website www.Fashionholland.com 1/20/09 | | | |
| 294.2 | Website www.Fashionholland.com 1/30/09 | | | |
| 295 | Hosting Status www.Fashionholland.com 1/20/09 | | | |
| 295.1 | Hosting Status www.Fashionholland.com 1/26/09 | | | |
| 295.2 | Hosting Status www.Fashionholland.com 1/30/09 | | | |
| 296 | Website www.Fugems.com 7/25/08 | | | |
| 297 | Hosting Status www.Fugems.com 2/18/09 | | | |
| 298 | Website www.Gegtrade.com 7/25/08 | | | |
| 299 | Hosting Status www.Gegtrade.com 2/18/09 | | | |
| 300 | Website www.Gift-pop.com 7/25/08 | | | |
| 300.1 | Website www.Gift-pop.com 1/20/09 | | | |
| 301 | Hosting Status www.Gift-pop.com 1/20/09 | | | |
| 301.1 | Hosting Status www.Gift-pop.com 1/26/09 | | | |
| 302 | Website www.Goingwto.com 7/25/08 | | | |
| 303 | Hosting Status www.Goingwto.com 2/18/09 | | | |
| 304 | Website www.Guangruntrade.com 7/25/08 | | | |
| 304.1 | Website www.Guangruntrade.com 1/20/09 | | | |
| 305 | Hosting Status www.Guangruntrade.com 1/20/09 | | | |
| 305.1 | Hosting Status www.Guangruntrade.com 1/26/09 | | | |
| 306 | Website www.Iknowkick.com 7/25/08 | | | |
| 306.1 | Website www.Iknowkick.com 1/20/09 | | | |
| 307 | Hosting Status www.Iknowkick.com 1/20/09 | | | |
| 308 | Website www.ilovereplica.com 7/25/08 | | | |
| 309 | Hosting Status www.ilovereplica.com 2/18/09 | | | |
| 310 | Website www.Joinustrade.com 7/25/08 | | | |
| 310.1 | Website www.Joinustrade.com 1/20/09 | | | |
| 311 | Hosting Status www.Joinustrade.com 1/20/09 | | | |
| 312 | Website www.Jordanaf1.com 7/25/08 | | | |
| 312.1 | Website www.Jordanaf1.com 1/20/09 | | | |
| 312.2 | Website www.Jordanaf1.com 1/30/09 | | | |
| 313 | Hosting Status www.Jordanaf1.com 1/20/09 | | | |
| 313.1 | Hosting Status www.Jordanaf1.com 1/26/09 | | | |
| 313.2 | Hosting Status www.Jordanaf1.com 1/30/09 | | | |
| 314 | Website www.Jordan-plaza.com 7/25/08 | | | |
| 315 | Hosting Status www.Jordan-plaza.com 2/18/09 | | | |
| 316 | Website www.Kickaaa.com 7/25/08 | | | |
| 316.1 | Website www.Kickaaa.com 1/26/09 | | | |
| 316.2 | Website www.Kickaaa.com 1/30/09 | | | |
| 317 | Hosting Status www.Kickaaa.com 1/26/09 | | | |
| 317.1 | Hosting Status www.Kickaaa.com 1/30/09 | | | |
| 318 | Website www.Kneagle.com 7/25/08 | | | |
| 318.1 | Website www.Kneagle.com 1/20/09 | | | |
| 319 | Hosting Status www.Kneagle.com 1/20/09 | | | |
| 319.1 | Hosting Status www.Kneagle.com 1/26/09 | | | |
| 320 | Website www.Laceduptrade.com 7/25/08 | | | |
| 321 | Hosting Status www.Laceduptrade.com 2/18/09 | | | |
| 322 | Website www.Lg668.com 7/25/08 | | | |
| 322.1 | Website www.Lg668.com 1/26/09 | | | |
| 323 | Hosting Status www.Lg668.com 1/26/09 | | | |
| 324 | Website www.Look9good.com 7/25/08 | | | |
| 324.1 | Website www.Look9good.com 1/28/09 | | | |
| 325 | Hosting Status www.Look9good.com 1/28/09 | | | |
| 326 | Website www.Maike998.com 7/25/08 | | | |
| 326.1 | Website www.Maike998.com 1/23/09 | | | |
| 326.2 | Website www.Maike998.com 1/30/09 | | | |
| 327 | Hosting Status www.Maike998.com 1/23/09 | | | |
| 327.1 | Hosting Status www.Maike998.com 1/30/09 | | | |
| 328 | Website www.Mayfutrade.com 7/25/08 | | | |
| 329 | Hosting Status www.Mayfurtrade.com 2/18/09 | | | |

| | | | | |
|---|---|---|---|---|
| 330 | Website www.Nft.cc 7/25/08 | | | |
| 331 | Hosting Status www.Nft.cc 6/3/09 | | | |
| 332 | Website www.Nikejordan.us 7/25/08 | | | |
| 332.1 | Website www.Nikejordan.us 1/26/09 | | | |
| 332.2 | Website www.Nikejordan.us 1/30/09 | | | |
| 333 | Hosting Status www.Nikejordan.us 1/26/09 | | | |
| 333.1 | Hosting Status www.Nikejordan.us 1/30/09 | | | |
| 334 | Website www.Nikejordanun.com 7/25/08 | | | |
| 335 | Hosting Status www.Nikejordanun.com 2/18/09 | | | |
| 336 | Website www.Nike-king.com 7/25/08 | | | |
| 337 | Hosting Status www.Nike-king.com 2/18/09 | | | |
| 338 | Website www.Nikeme.com 7/25/08 | | | |
| 338.1 | Website www.Nikeme.com 1/23/09 | | | |
| 339 | Hosting Status www.Nikeme.com 1/23/09 | | | |
| 340 | Website www.Nikeseller.com 7/25/08 | | | |
| 340.1 | Website www.Nikeseller.com 1/26/09 | | | |
| 341 | Hosting Status www.Nikeseller.com 1/26/09 | | | |
| 342 | Website www.Nikeshoes888.com 7/25/08 | | | |
| 342.1 | Website www.Nikeshoes888.com 1/27/09 | | | |
| 343 | Hosting Status www.Nikeshoes888.com 1/27/09 | | | |
| 344 | Website www.Nikeshoeshua.com 7/25/08 | | | |
| 344.1 | Website www.Nikeshoeshua.com 1/23/09 | | | |
| 345 | Hosting Status www.Nikeshoeshua.com 1/23/09 | | | |
| 346 | Website www.Nikeshoesshopping.com 7/25/08 | | | |
| 346.1 | Website www.Nikeshoesshopping.com 1/23/09 | | | |
| 347 | Hosting Status www.Nikeshoesshopping.com 1/23/09 | | | |
| 348 | Website www.Nikeskyb2b.com 7/25/08 | | | |
| 349 | Hosting Status www.Nikeskyb2b.com 2/18/09 | | | |
| 350 | Website www.Niketrading.com 7/25/08 | | | |
| 350.1 | Website www.Niketrading.com 1/23/09 | | | |
| 350.2 | Website www.Niketrading.com 1/30/09 | | | |
| 351 | Hosting Status www.Niketrading.com 1/23/09 | | | |
| 351.1 | Hosting Status www.Niketrading.com 1/30/09 | | | |
| 352 | Website www.nikexp.com 5/13/08 | | | |
| 352.1 | Website www.nikexp.com 5/6/08 | | | |
| 353 | Hosting Status www.Nikexp.com 4/28/08 | | | |
| 353.1 | Hosting Status www.Nikexp.com 4/29/08 | | | |
| 353.2 | Hosting Status www.Nikexp.com 5/13/08 | | | |
| 353.3 | Hosting Status www.Nikexp.com 9/20/07 | | | |
| 353.4 | Hosting Status www.Nikexp.com 12/07/07 | | | |
| 353.5 | Hosting Status www.Nikexp.com 5/6/08 | | | |
| 354 | Website www.Nikezone23.com 8/5/08 | | | |
| 354.1 | Website www.Nikezone23.com 1/27/09 | | | |
| 355 | Hosting Status www.Nikezone23.com 1/27/09 | | | |
| 356 | Website www.Popularkicks8.com 5/13/08 | | | |
| 356.1 | Website www.Popularkicks8.com 7/25/08 | | | |
| 356.2 | Website www.Popularkicks8.com 1/29/09 | | | |
| 356.3 | Website www.Popularkicks8.com 1/27/09 | | | |
| 357 | Hosting Status www.Popularkicks8.com 4/28/08 | | | |
| 357.1 | Hosting Status www.Popularkicks8.com 4/29/08 | | | |
| 357.2 | Hosting Status www.Popularkicks8.com 1/29/09 | | | |
| 357.3 | Hosting Status www.Popularkicks8.com 1/27/09 | | | |
| 357.4 | Hosting Status www.Popularkicks8.com 9/5/08 | | | |
| 357.5 | Hosting Status www.Popularkicks8.com 6/19/08 | | | |
| 357.6 | Hosting Status www.Popularkicks8.com 4/15/08 | | | |
| 358 | Website www.Realfashion.us 7/25/08 | | | |
| 358.1 | Website www.Realfashion.us 1/23/09 | | | |
| 358.2 | Website www.Realfashion.us 1/30/09 | | | |
| 359 | Hosting Status  www.Realfashion.us 1/23/09 | | | |
| 359.1 | Hosting Status  www.Realfashion.us 1/30/09 | | | |
| 360 | Website www.Replicabc.com 5/13/08 | | | |
| 360.1 | Website www.Replicabc.com 2/11/09 | | | |
| 360.2 | Website www.Replicabc.com 1/27/09 | | | |
| 361 | Hosting Status www.Replicabc.com 4/28/08 | | | |
| 361.1 | Hosting Status www.Replicabc.com 4/29/08 | | | |
| 361.2 | Hosting Status www.Replicabc.com 5/13/08 | | | |

| | | | | |
|---|---|---|---|---|
| 361.3 | Hosting Status www.Replicabc.com 1/27/09 | | | |
| 361.4 | Hosting Status www.Replicabc.com 2/11/09 | | | |
| 362 | Website www.Ruimachina.com 7/25/08 | | | |
| 362.1 | Website www.Ruimachina.com 1/26/09 | | | |
| 362.2 | Website www.Ruimachina.com 1/30/09 | | | |
| 363 | Hosting Status www.Ruimachina.com 1/26/09 | | | |
| 363.1 | Hosting Status www.Ruimachina.com 1/30/09 | | | |
| 364 | Website www.Sellcnshoes.com 7/25/08 | | | |
| 364.1 | Website www.Sellcnshoes.com 1/26/09 | | | |
| 365 | Hosting Status www.sellcnshoes.com 1/26/09 | | | |
| 366 | Website www.Shoestrade.biz 7/25/08 | | | |
| 366.1 | Website www.Shoestrade.biz 2/10/09 | | | |
| 367 | Hosting Status www.Shoestrade.biz 2/10/09 | | | |
| 367.1 | Website www.Shoestrade.biz 1/23/09 | | | |
| 367.2 | Hosting Status www.Shoestrade.biz 1/23/09 | | | |
| 367.3 | Website www.Shoestrade.biz 1/30/09 | | | |
| 367.4 | Hosting Status www.Shoestrade.biz 1/30/09 | | | |
| 368 | Website www.Shoestrade168.com 7/25/08 | | | |
| 368.1 | Website www.Shoestrade168.com 1/26/09 (redirect to nike-shoes.com.cn) | | | |
| 369 | Hosting Status www.nike-shoes.com.cn 1/26/09 | | | |
| 370 | Website www.Shop-zappos.com 8/5/08 | | | |
| 371 | Hosting Status www.Shop-zappos.com 2/18/09 | | | |
| 372 | Website www.Shopping-key.com 7/25/08 | | | |
| 372.1 | Website www.Shopping-key.com 1/23/09 | | | |
| 373 | Hosting Status www.Shopping-key.com 1/23/09 | | | |
| 374 | Website www.Shp365.com 7/25/08 | | | |
| 375 | Hosting Status www.Shp365.com 2/18/09 | | | |
| 376 | Website www.Sndress-trade.com 7/25/08 | | | |
| 376.1 | Website www.Sndress-trade.com 1/23/09 | | | |
| 377 | Hosting Status www.Sndress-trade.com 1/23/09 | | | |
| 378 | Website www.Sneaker123.com 8/5/08 | | | |
| 378.1 | Website www.Sneaker123.com 1/23/09 | | | |
| 378.2 | Website www.Sneaker123.com 1/30/09 | | | |
| 379 | Hosting Status www.Sneaker123.com 1/23/09 | | | |
| 379.1 | Hosting Status www.Sneaker123.com 1/30/09 | | | |
| 380 | Website www.Sportsshoesshow.com 7/25/08 | | | |
| 380.1 | Website www.sportshoesshow.com 1/23/09 | | | |
| 381 | Hosting Status www.sportshoesshow.com 1/23/09 | | | |
| 382 | Website www.Sport-sky.com 7/25/08 | | | |
| 382.1 | Website www.sport-sky.com 1/23/09 | | | |
| 383 | Hosting Status www.sport-sky.com 1/23/09 | | | |
| 384 | Website www.Super99nike.com 7/25/08 | | | |
| 384.1 | Website www.super99nike.com 1/23/09 | | | |
| 384.2 | Website www.super99nike.com 1/30/09 | | | |
| 385 | Hosting Status www.super99nike.com 1/23/09 | | | |
| 385.1 | Hosting Status www.super99nike.com 1/30/09 | | | |
| 386 | Website www.Thefirstshoes.com 7/25/08 | | | |
| 387 | Hosting Status www.Thefirstshoes.com 2/18/09 | | | |
| 388 | Website www.Tmslw.com 8/5/08 | | | |
| 389 | Hosting Status www.Tmslw.com 2/18/09 | | | |
| 390 | Website www.Tomorrow-trade.com 7/25/08 | | | |
| 391 | Hosting Status www.Tomorrow-trade.com 2/18/09 | | | |
| 392 | Website www.Tophopworld.com 8/5/08 | | | |
| 392.1 | Website www.tophopworld.com 1/23/09 | | | |
| 392.2 | Website www.tophopworld.com 1/30/09 | | | |
| 393 | Hosting Status www.tophopworld.com 1/23/09 | | | |
| 393.1 | Hosting Status www.tophopworld.com 1/30/09 | | | |
| 394 | Website www.Trade31.com 7/25/08 | | | |
| 394.1 | Website www.trade31.com 1/23/09 | | | |
| 394.2 | Website www.trade31.com 1/30/09 | | | |
| 395 | Hosting Status www.trade31.com 1/23/09 | | | |
| 395.1 | Hosting Status www.trade31.com 1/30/09 | | | |
| 396 | Website www.Trade58.com 7/25/08 | | | |
| 397 | Hosting Status www.Trade58.com 2/18/09 | | | |
| 398 | Website www.Trade789.com 7/25/08 | | | |

| | | | | |
|---|---|---|---|---|
| 398.1 | Website www.trade789.com 1/23/09 | | | |
| 398.2 | | | | |
| 399 | Hosting Status www.trade789.com 1/23/09 | | | |
| 399.1 | | | | |
| 400 | Website www.Tradekey1.com 7/25/08 | | | |
| 400.1 | Website www.tradekey1.com 1/26/09 | | | |
| 401 | Hosting Status www.tradekey1.com 1/26/09 | | | |
| 401.1 | Hosting Status www.tradekey1.com 1/30/09 | | | |
| 402 | Website www.Tradekeylead.com 5/13/08 | | | |
| 403 | Hosting Status www.Tradekeylead.com 4/28/08 | | | |
| 403.1 | Hosting Status www.Tradekeylead.com 4/29/08 | | | |
| 403.2 | Hosting Status www.Tradekeylead.com 5/13/08 | | | |
| 404 | Website www.Top-handbag.com 5/13/08 | | | |
| 405 | Hosting Status www.Top-handbag.com 4/28/08 | | | |
| 405.1 | Hosting Status www.Top-handbag.com 4/29/08 | | | |
| 405.2 | Hosting Status www.Top-handbag.com 5/13/08 | | | |
| 406 | Hosting Status www.Tradekeystar.com 4/28/08 | | | |
| 406.1 | Hosting Status www.Tradekeystar.com 4/29/08 | | | |
| 406.2 | Hosting Status www.tradekeystar.com 5/13/08 | | | |
| 406.3 | Hosting Status www.tradekeystar.com 12/20/07 | | | |
| 406.4 | Hosting Status www.tradekeystar.com 4/24/08 | | | |
| 406.5 | Hosting Status www.tradekeystar.com 6/5/08 | | | |
| 406.6 | Website www.tradekeystar.com 12/20/07 | | | |
| 406.7 | Website www.tradekeystar.com 6/5/08 | | | |
| 407 | Website www.Tradewto.com 7/25/08 | | | |
| 407.1 | Website www.tradewto.com 1/27/09 | | | |
| 408 | Hosting Status www.tradewto.com 1/27/09 | | | |
| 409 | Website www.Trapkicks.com 7/25/08 | | | |
| 409.1 | Website www.Trapkicks.com 1/26/09 | | | |
| 409.2 | Website www.trapkicks.com 1/27/09 | | | |
| 409.3 | Website www.trapkicks.com 1/30/09 | | | |
| 409.4 | Website www.trapkicks.com 2/10/09 | | | |
| 410 | Hosting Status www.Trapkicks.com 1/26/09 | | | |
| 410.1 | Hosting Status www.trapkicks.com 1/30/09 | | | |
| 410.2 | Hosting Status www.trapkicks.com 2/10/09 | | | |
| 411 | Website www.Trendstown.com 7/25/08 | | | |
| 412 | Hosting Status www.Trendstown.com 2/18/09 | | | |
| 413 | Website www.Viciper.com 7/25/08 | | | |
| 413.1 | Website www.viciper.com 1/22/09 | | | |
| 414 | Hosting Status www.viciper.com 1/22/09 | | | |
| 415 | Website www.Vow-Nike.com 7/25/08 | | | |
| 415.1 | Website www.vow-nike.com 1/29/09 | | | |
| 416 | Hosting Status www.vow-nike.com 1/29/09 | | | |
| 417 | Website www.Well-Telecom.com 8/5/08 | | | |
| 417.1 | Website www.Well-Telecom.com 1/26/09 | | | |
| 418 | Hosting Status www.well-telecom.com 1/26/09 | | | |
| 419 | Website www.Wholesale-bn.com 7/25/08 | | | |
| 419.1 | Website www.wholesale-bn.com 1/22/09 | | | |
| 420 | Hosting Status www.wholesale-bn.com 1/22/09 | | | |
| 421 | Website www.Wholesalerelectron.com 7/25/08 | | | |
| 421.1 | Website www.wholesalerelectron.com 1/22/09 | | | |
| 422 | Hosting Status www.wholesalerelectron.com 1/22/09 | | | |
| 423 | Website www.Xinda-trade.com 7/25/08 | | | |
| 423.1 | Website www.xinda-trade.com 1/22/09 | | | |
| 424 | Hosting Status www.xinda-trade.com 1/22/09 | | | |
| 424.1 | Hosting Status www.xinda-trade.com 1/23/09 | | | |
| 425 | Website www.Xinteshoes.com 7/25/08 | | | |
| 425.1 | Website www.xinteshoes.com 1/23/09 | | | |
| 425.2 | Website www.xinteshoes.com 1/30/09 | | | |
| 426 | Hosting Status www.xinteshoes.com 1/23/09 | | | |
| 426.1 | Hosting Status www.xinteshoes.com 1/30/09 | | | |
| 427 | Website www.Xqmade.com 7/25/08 | | | |
| 427.1 | Website www.xqmade.com 1/23/09 | | | |
| 428 | Hosting Status www.xqmade.com 1/23/09 | | | |
| 429 | Website www.Yabertrade.com 7/25/08 | | | |
| 429.1 | Website www.Yabertrade.com 1/23/09 | | | |

| | | | | |
|---|---|---|---|---|
| 430 | Hosting Status www.yabertrade.com 1/23/09 | | | |
| 431 | Website www.Yournikeshop.com 7/25/08 | | | |
| 431.1 | Website www.Yournikeshop.com 1/27/09 | | | |
| 431.2 | Website www.Yournikeshop.com 1/28/09 | | | |
| 431.3 | Website www.Yournikeshop.com 1/30/09 | | | |
| 432 | Hosting Status www.Yournikeshop.com 1/27/09 | | | |
| 432.1 | Hosting Status www.Yournikeshop.com 1/28/09 | | | |
| 432.2 | Hosting Status www.Yournikeshop.com 1/30/09 | | | |
| 433 | Website www.Brandstreets.com.cn 6/18/08 | | | |
| 433.1 | Website www.Brandstreets.com.cn 6/24/08 | | | |
| 434 | Hosting Status www.Brandstreets.com.cn 6/18/08 | | | |
| 434.1 | Hosting Status www.Brandstreets.com.cn 6/24/08 | | | |
| 435 | | | | |
| 436 | Email to security@akanoc.com from zhonghh@it8.cn dated 1/15/08 stating "we have received letter complaint from legal authority…re counterfeit products" www.Luxury2us.com | X | | |
| 437 | Email from chris@burning-g.net to security@akanoc.com cc:will@akanoc.com dated 1/15/08 re www.famous-shop.com - email is in regards to receiving letter complaint | X | | |
| 438 | Email from zhonghh@it8.cn to security@akanoc.com dated 1/15/08 re website www.shoes-order.com engaging in sale of counterfeit product | X | | |
| 439 | Email from zhonghh@it8.cn to security@akanoc.com dated 1/15/08 re website www.buymyshoes.net engaging in sale of counterfeit product | X | | |
| 440 | Email from noraq@126.com to security@akanoc.com dated 1/14/08 re www.nikeshoesoffer.com stating "we have shutdown the site and will not open it until they remove the content in question" | X | | |
| 441 | Email from security@akanoc.com to noraq@126.com dated 1/14/08 re www.nikeshoesoffer.com engaging in sale of counterfeit product | X | | |
| 442 | Email from security@akanoc.com to support@zlankj.com dated 1/14/08 re www.pickyourgoods.com engaging in sale of counterfeit product | X | | |
| 443 | Email from security to wangkiyo@hotmail.com re www.pickyourorder.com dated 1/14/08 engaging in the sale of counterfeit product | X | | |
| 444 | Email from noraq@126.com to security@akanoc.com dated 1/14/08 re www.replica-ebags.com engaging in sale of counterfeit product and pushing customer to resolve | X | | |
| 445 | Email from security@akanoc.com to noraq@126.com dated 1/14/08 re www.replica-ebags.com engaging in sale of counterfeit product | X | | |
| 446 | Email from security to zhonghh@it8.cn re www.shoes-order.com dated 1/14/08 engaging in the sale of counterfeit product | X | | |
| 447 | Email from security to "paul liu" "0755sz@gmail.com" re www.soapparel.com dated 1/14/08 engaging in the sale of counterfeit product | X | | |
| 448 | Email from security to zhonghh@it8.cn re www.tytrade88.com dated 1/14/08 engaging in the sale of counterfeit product | X | | |
| 449 | Certified Copyright Certificated VA 1-250-120 Multi-Colored Monogram/White Print | | | X |
| 450 | Certified Copyright Certificated VA 1-250-121 Multi-Colored Monogram/Black Print | | | X |
| 451 | Certified Trademark Certificate 1770131 | | | X |
| 452 | Certified Trademark Certificate 1794905 | | | X |
| 453 | Certified Trademark Certificate 1615681 | | | X |
| 454 | Certified Trademark Certificate 1990760 | | | X |
| 455 | Certified Trademark Certificate | | | X |

| | | | | |
|---|---|---|---|---|
| | 2291907 | | | |
| 456 | Certified Trademark Certificate | | | X |
| | 2303212 | | | |
| 457 | Certified Trademark Certificate | | | X |
| | 1519828 | | | |
| 458 | Certified Trademark Certificate | | | X |
| | 1875198 | | | |
| 459 | Certified Trademark Certificate | | | X |
| | 286345 | | | |
| 460 | Certified Trademark Certificate | | | X |
| | 1938808 | | | |
| 461 | Certified Trademark Certificate | | | X |
| | 1045932 | | | |
| 462 | Certified Trademark Certificate | | | X |
| | 297594 | | | |
| 463 | Certified Trademark Certificate | | | X |
| | 1655564 | | | |
| 464 | Certified Trademark Certificate | | | X |
| | 2361695 | | | |
| 465 | Certified Trademark Certificate | | | X |
| | 2378388 | | | |
| 466 | Email from zhonghh@it8.cn to security@akanoc.om dated 1/14/08 re www.tytrade88.com - chinese characters | X | | |
| 467 | Email from security@akanoc.com to chendan@it8.cn dated 1/14/08 re www.wearonline.net engaging in the sale of counterfeit product | X | | |
| 468 | Email from security@akanoc.com to zhonghh@it8.cn dated 1/14/08 re www.luxury2us.com engaging in the sale of counterfeit product | X | | |
| 469 | Email from security@akanoc.com to qq837369@yahoo.com dated 1/14/08 re www.innike.com engaging in the sale of counterfeit product | X | | |
| 470 | Email from security@akanoc.com to billing@scmsky.com dated 1/14/08 re www.handbagsell.com engaging in the sale of counterfeit product | X | | |
| 471 | Email from "Chen" wa78@mail2000.com.tw to security@akanoc.com dated 1/14/08 re www.famous-shop.com - "this is not my client's domain…" | X | | |
| 472 | Email from security@akanoc.com to chen wa78@mail2000.com.tw dated 1/14/08 re www.famous-shop.com engaging in the sale of counterfeit product | X | | |
| 473 | Email from security@akanoc.com to wangkiyo@hotmail.com dated 1/14/08 re www.eastarbiz.com engaging in sale of counterfeit product | X | | |
| 474 | Email from security@akanoc.com to chendan@it8.cn dated 1/14/08 re www.dreamyshoes.com engaging in the sale of counterfeit product | X | | |
| 475 | Email from security@akanoc.com to zhonghh@it8.cn dated 1/14/08 re www.buymyshoes.net engaging in the sale of counterfeit product | X | | |
| 476 | Email from security to server@tongyong.net re www.lvbagz.com dated 1/11/08 | X | | |
| 477 | Email to security to yong@abcde.cn dated 11/29/07 re www.worldkeytrade.com engaging in sale of counterfeit product | X | | |
| 478 | Email from security@akanoc.com to Steve Chen dated 7/19/07 re www.eshoes99.com, www.Bizyao.com and www.famous-shop.com | X | | |
| 479 | Akanoc.com excerpt of Acceptable Use Policy dated 10/30/06 | | | X |
| 480 | Akanoc Solutions Contact Page dated 10/23/06 | | | X |
| 481 | Akanoc Solutions Contact Page dated 10/30/06 | | | X |
| 482 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 4/7/08 | | | |
| 483 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 6/2/08 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 484 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 6/20/08 | | | | |
| 485 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 6/24/08 | | | | |
| 486 | Response to 6/20/08 letter from James  A. Lowe, Esq. to J. Andrew Coombs, Esq. dated 6/24/08 | | | | |
| 487 | | | | | |
| 488 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 7/25/08 | | | | |
| 489 | Letter from J. Andrew Coombs, Esq. to James A. Lowe, Esq. dated 9/19/08 | | | | |
| 490 | Website www.Bapesky.com 2/10/09 | | | | |
| 490.1 | Website www.Bapesky.com 1/27/09 | | | | |
| 490.2 | Website www.Bapesky.com 1/28/09 | | | | |
| 490.3 | Website www.Bapesky.com 9/19/08 | | | | |
| 491 | Hosting Status www.Bapesky.com 1/23/09 | | | | |
| 491.1 | Hosting Status www.Bapesky.com 1/27/09 | | | | |
| 491.2 | Hosting Status www.Bapesky.com 1/28/09 | | | | |
| 491.3 | Hosting Status www.Bapesky.com 2/10/09 | | | | |
| 491.4 | Hosting Status www.Bapesky.com 9/19/08 | | | | |
| 492 | Website www.Sportsvendor.biz 2/11/09 | | | | |
| 492.1 | Website www.Sportsvendor.biz 1/08/09 | | | | |
| 492.2 | Website www.Sportsvendor.biz 2/10/09 | | | | |
| 492.3 | Website www.Sportsvendor.biz 6/19/08 | | | | |
| 493 | Hosting Status www.Sportsvendor.biz 2/10/09 | | | | |
| 493.1 | Hosting Status www.Sportsvendor.biz 1/08/09 | | | | |
| 493.2 | | | | | |
| 493.3 | Hosting Status www.Sportsvendor.biz 6/18/08 | | | | |
| 493.4 | Hosting Status www.Sportsvendor.biz 6/19/08 | | | | |
| 494 | | | | | |
| 495 | Deposition Transcript of Juliana Luk | | | | |
| 496 | Website www.Bagforyourself.com 2/11/09 | | | | |
| 496.1 | Website www.Bagforyourself.com 9/19/08 | | | | |
| 496.2 | Website www.Bagforyourself.com 8/26/08 | | | | |
| 497 | Hosting Status www.Bagforyourself.com 2/11/09 | | | | |
| 497.1 | Hosting Status www.Bagforyourself.com 1/28/09 | | | | |
| 497.2 | Hosting Status www.Bagforyourself.com 9/19/08 | | | | |
| 497.3 | Hosting Status www.Bagforyourself.com 8/26/08 | | | | |
| 498 | Website www.Bapedirect.com 2/11/09 | | | | |
| 498.1 | Website www.Bapedirect.com 9/19/08 | | | | |
| 498.2 | Website www.Bapedirect.com 8/27/08 | | | | |
| 499 | Hosting Status www.Bapedirect.com 2/11/09 | | | | |
| 499.1 | Hosting Status www.Bapedirect.com 9/19/08 | | | | |
| 499.2 | Hosting Status www.Bapedirect.com 8/27/08 | | | | |
| 500 | Defendant Managed Solutions Group, Inc.'s Responses to First Set of Requests for Admission dated 4/17/08 | | | | |
| 501 | Defendant Akanoc Solutions Inc.'s Responses to First Set of Requests for Admission dated 4/17/08 | | | | |
| 502 | Website www.wholesaleprice.us 1/27/09 | | | | |
| 502.1 | Website www.wholesaleprice.us 5/30/08 | | | | |
| 502.2 | Website www.wholesaleprice.us 6/19/08 | | | | |
| 503 | Hosting Status www.wholesaleprice.us 1/27/09 | | | | |
| 503.1 | Hosting Status www.wholesaleprice.us 5/30/08 | | | | |
| 503.2 | Hosting Status www.wholesaleprice.us 6/19/08 | | | | |
| 504 | Website www.supplyingshoes.com 1/27/09 | | | | |
| 504.1 | Website www.supplyingshoes.com 1/28/09 | | | | |
| 504.2 | Website www.supplyingshoes.com 12/19/07 | | | | |
| 504.3 | Website www.supplyingshoes.com 6/5/08 | | | | |
| 505 | Hosting Status www.supplyingshoes.com 1/27/09 | | | | |
| 505.1 | Hosting Status www.supplyingshoes.com 1/28/09 | | | | |
| 505.2 | Hosting Status www.supplyingshoes.com 12/19/07 | | | | |
| 505.3 | Hosting Status www.supplyingshoes.com 6/5/08 | | | | |
| 506 | Website www.itemscatalog.com 1/28/09 | | | | |
| 506.1 | Website www.itemscatalog.com 1/30/09 | | | | |
| 507 | Hosting Status www.itemscatalog.com 1/28/09 | | | | |
| 507.1 | Hosting Status www.itemscatalog.com 1/30/09 | | | | |

| 508 | Website www.queen-bag.com 5/14/08 | | | |
| 509 | Hosting Status www.queen-bag.com 5/14/08 | | | |
| 510 | Website www.globwholesale.com 1/28/09 | | | |
| 511 | Hosting Status www.globwholesale.com 1/28/09 | | | |
| 512 | Website www.eshoes99.net 1/27/09 | | | |
| 512.1 | Website www.eshoes99.net 1/28/09 | | | |
| 512.2 | Website www.eshoes99.net 6/26/08 | | | |
| 512.3 | Website www.eshoes99.net 7/25/08 | | | |
| 513 | Hosting Status www.eshoes99.net 9/5/08 | | | |
| 513.1 | Hosting Status www.eshoes99.net 6/26/08 | | | |
| 513.2 | Hosting Status www.eshoes99.net 7/25/08 | | | |
| 514 | Website www.ec21copy.com 1/20/09 | | | |
| 515 | Hosting Status www.ec21copy.com 1/20/09 | | | |
| 516 | Website www.ecvvcn.com 1/20/09 | | | |
| 517 | Hosting Status www.ecvvcn.com 1/20/09 | | | |
| 518 | Website www.nike-shoes.com.cn 1/26/09 | | | |
| 519 | Hosting Status www.nike-shoes.com.cn 1/26/09 | | | |
| 519.1 | Hosting Status www.nike-shoes.com.cn 1/27/09 | | | |
| 520 | Website www.tradeelectron.com 1/27/09 | | | |
| 521 | Hosting Status www.tradeelectron.com 1/27/09 | | | |
| 522 | Defendants' "Invoice_report-01-2007 to 12-2007" | X | | |
| 523 | Defendants' "Invoice_cancels-01-2007 to 12-2007" (List of Packages and IP Addresses ) | X | | |
| 524 | PayPal Subpoena Production CD | | | |
| 525 | Website www.66773388.com 1/30/09 | | | |
| 526 | Hosting Status www.66773388.com 1/30/09 | | | |
| 527 | Defendants' Initial Disclosures dated 12/3/07 | X | | |
| 528 | Email from steve chen to Security (zhonghh@it5.cn and chendan@it8.cn referenced) dated 8/8/07 re www.ape168.com | X | | |
| 529 | | | | |
| 530 | Email from security to server@tongyong.net re www.louisvuittonbagz.com dated 1/11/08 | X | | |
| 531 | Website www.bag1881.net 5/29/08 | | | |
| 532 | Hosting www.bag1881.net 6/3/09 | | | |
| 533 | Website www.Nikeshoes.com.cn 1/27/09 | | | |
| 534 | Hosting Status www.Nikeshoes.com.cn 1/27/09 | | | |
| 535 | | | | |
| 536 | | | | |
| 537 | | | | |
| 538 | | | | |
| 539 | | | | |
| 540 | | | | |
| 541 | | | | |
| 542 | | | | |
| 543 | | | | |
| 544 | Email from security to zhaomuserver@126.com re www.brandfashioner.com dated 1/14/08 engaging in the sale of counterfeit product | X | | |
| 545 | Email from zhaomuserver@126.com to security re www.brandfashioner.com dated 1/14/08 stating "I have closed the website." | X | | |
| 546 | Email from security to wangkiyo@hotmail.com re www.bigworldshoes.com dated 1/11/08 re disconnection | X | | |
| 547 | | | | |
| 548 | | | | |
| 549 | Email from steve chen to chendan and zhonghh@it8.cn re www.guccifendi.com dated 12/13/07 re "15 minutes" and movement of website from one server to another of Defendants' servers | X | | |
| 550 | Email from security to zhonghh re "www.bag4sel..com" (www.bag4sell.com) dated 11/29/07 re sale of counterfeit product | X | | |
| 551 | Email from security to wangkiyo@hotmail re www.bigworldshoes.com dated 11/29/07 re sale of counterfeit product | X | | |

| | | | | |
|---|---|---|---|---|
| 552 | Email from security to zhaomuserver re www.brandfashioner.com dated 11/29/07 re sale of counterfeit product | X | | |
| 553 | Email from security to zhaomuserver re www.brandstylesales.com dated 11/29/07 re sale of counterfeit product | X | | |
| 554 | Email from security to zhonghh re www.buymyshoes.net dated 11/29/07 re sale of counterfeit product | X | | |
| 555 | Email from security to chendan re www.dreamyshoes.com dated 11/29/07 re sale of counterfeit product | X | | |
| 556 | Email from security to wangkiyo@hotmail.com re www.eastarbiz.com dated 11/29/07 re sale of counterfeit product | X | | |
| 557 | Email from security to zhonghh re www.guccifendi.com dated 11/29/07 re sale of counterfeit product | X | | |
| 558 | Email from security to zhaomuserver re www.longtimegroup.com dated 11/29/07 re sale of counterfeit product | X | | |
| 559 | Email from security to zhonghh re www.luxury2us.com dated 11/29/07 re sale of counterfeit product | X | | |
| 560 | Email from security to chendan re www.nike558.com dated 11/29/07 re sale of counterfeit product | X | | |
| 561 | Email from security to zhaomuserver re www.pickhiphop.com dated 11/29/07 re sale of counterfeit product | X | | |
| 562 | Email from security to zhonghh re www.shoes-order.com dated 11/29/07 re sale of counterfeit product | X | | |
| 563 | Email from security to paul liu re www.soapparel.com dated 11/29/07 re sale of counterfeit product | X | | |
| 564 | Email from security to zhonghh re www.super925.com dated 11/29/07 re sale of counterfeit product | X | | |
| 565 | | | | |
| 566 | Email from security to "???" re www.wendy929.com and www.wendy929.net dated 11/29/07 re sale of counterfeit product | X | | |
| 567 | Email from security to zhaomuserver re www.yeahebay.com dated 11/29/07 re sale of counterfeit product | X | | |
| 568 | Email from security to noraq re www.ebuynike.com and www.ecshoes.com dated 11/29/07 re sale of counterfeit product | X | | |
| 569 | Email from security to zhaomuserver re www.egotobuy.com dated 11/29/07 re sale of counterfeit product | X | | |
| 570 | Email from security to "???" re www.emsyou.com dated 11/29/07 re sale of counterfeit product | X | | |
| 571 | Email from security to "Chen" re www.famous-shop.com dated 11/29/07 re sale of counterfeit product | X | | |
| 572 | Email from security to noraq re www.gz-free.com dated 11/29/07 re sale of counterfeit product | X | | |
| 573 | Email from security to "Billing" re www.handbagsell.com dated 11/29/07 re sale of counterfeit product | X | | |
| 574 | Email from security to zhaomuserver re www.imitation-gold.com dated 11/29/07 re sale of counterfeit products | X | | |
| 575 | Email from security to qq837369@yahoo.com re www.innike.com dated 11/29/07 re sale of counterfeit products | X | | |
| 576 | Email from security to PHYTO TongYong Networks re www.louisvuittonbagz.com dated 11/29/07 re sale of counterfeit products | X | | |
| 577 | Email from security to PHYTO TongYong Networks re www.lvbagz.com dated 11/29/07 re sale of counterfeit product | X | | |
| 578 | Email from security to yong@abcde.cn re www.mailgoods.com dated 11/29/07 re sale of counterfeit product | X | | |
| 579 | Email from security to zhaomuserver www.nikeshoesoffer.com dated 11/29/07 re sale of counterfeit product | X | | |

| | | | | |
|---|---|---|---|---|
| 580 | Email from security to qq837369@yahoo.com re www.pickyourgoods.com dated 11/29/07 re sale of counterfeit product | X | | |
| 581 | Email from security to wangkiyo@hotmail.com re www.pickyourorder.com dated 11/29/07 re sale of counterfeit product | X | | |
| 582 | Email from security to zhonghh re www.pro-jordan.com dated 11/29/07 re sale of counterfeit product | X | | |
| 582.1 | | | | |
| 583 | Akanoc Solutions Company Profile dated 6/19/08 | | X | |
| 584 | R. Holmes buy report dated 3/10/09 w/ images of product and packaging purchased from www.Sunny7shoes.com and related documents (CONFIDENTIAL) | | | |
| 585 | Evidence www.Sunny7shoes.com LV long wallet (brown monogram) and packaging | | | |
| 585.1 | Authentic Product: PF.Brazza Monogram M66540 | | | |
| 586 | R. Holmes buy report dated 2/17/09 w/ images of product and packaging purchased from www.Eshoes99.net and related documents (CONFIDENTIAL) | | | |
| 587 | Evidence www.Eshoes99.net LV belt (brown/tan monogram w/ silver buckle) | | | |
| 588 | R. Holmes buy report dated 2/24/09 w/ images of product and packaging purchased from www.Bigworldshoes.com and related documents (CONFIDENTIAL) | | | |
| 589 | Evidence www.Bigworldshoes.com LV shoes pair (denim/black/gold) and packaging | | | |
| 590 | R. Holmes buy report dated 3/10/09 w/ images of product and packaging purchased from www.Bapesky.com and related documents (CONFIDENTIAL) | | | |
| 591 | Evidence www.Bapesky.com LV belt (brown w/ silver buckle) and packaging | | | |
| 592 | Photographs of Defendants' Internal Computer System taken March 25, 2009 | X | | |
| 593 | Responsive Documents from Inspection of Defendants' Servers (79590-E01A) | X | | |
| 593.1 | :\79590-E01A\205.209.136.83\Report | X | | |
| 593.2 | :\79590-E01A\205.209.143.28\Report | X | | |
| 593.3 | :\79590-E01A\208.77.45.22\Report | X | | |
| 593.4 | :\79590-E01A\205.209.136.156\Report | X | | |
| 593.5 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\Report | X | | |
| 593.6 | :\79590-E01A\205.209.143.107\30808473_WCAJD1091635 (Dynamic)\Report | X | | |
| 593.7 | :\79590-E01A\205.209.136.83\30808482_WMAEK2743459\D\vhost | X | | |
| 593.8 | :\79590-E01A\205.209.136.83\30808482_WMAEK2743459\D\tools\89\brandintroduction | X | | |
| 593.9 | :\79590-E01A\205.209.143.28\30808478_WMAEK2652367\D\wwwroot | X | | |
| 593.10. | :\79590-E01A\205.209.143.28\30808478_WMAEK2652367\D\Back\equal deal | X | | |
| 593.11 | :\79590-E01A\205.209.143.28\30808478_WMAEK2652367\D\139\Data\Data | X | | |
| 593.12 | :\79590-E01A\208.77.45.22\30808475-WCAS84125924\C\WINDOWS\Temp\Temporary Internet Files\Content.IE5 | X | | |
| 593.13 | :\79590-E01A\208.77.45.22\30808475_WCAS84125924\D\hosting\wwwroot | X | | |

| | | | | |
|---|---|---|---|---|
| 593.14 | :\79590-E01A\208.77.45.22\30808475_WCAS84125924\D\hosting\logs\Weblog | | X | |
| 593.15 | :\79590-E01A\208.77.45.22\30808475-WCAS84125924\D\RECYCLER\S-1-5-21-2955858631-445945087-543245592-500\最新下载 | | X | |
| 593.16 | :\79590-E01A\208.77.45.22\30808476_WMAEK2744830\D\hosting\wwwroot | | X | |
| 593.17 | :\79590-E01A\208.77.45.22\30808475-WCAS84125924\E\备份\每周备份\hosting\wwwroot | | X | |
| 593.18 | :\79590-E01A\208.77.45.22\30808476_WMAEK2744830\E\ 每周备份\hosting\wwwroot | | X | |
| 593.19 | :\79590-E01A\208.77.45.22\30808475-WCAS84125924\E\tradewep_com 被分\htdocs\ebay.zip\ebay\images\ConsumerElectronics | | X | |
| 593.20. | :\79590-E01A\208.77.45.22\30808475-WCAS84125924\E\临时文件\sohoable_com.zip\sohoable_com\htdocs\uploadfile | | X | |
| 593.21 | :\79590-E01A\205.209.136.156\30808480_WMAEK2365204\D\Lost Files | | X | |
| 593.22 | :\79590-E01A\205.209.136.156\30808480_WMAEK2365204\D\web | | X | |
| 593.23 | :\79590-E01A\205.209.136.156\30808480_WMAEK2365204\D\RECYCLER\S-1-5-21-3740504335-235916517-2515661886-500\shoeshive.com | | X | |
| 593.24 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\D\hosting\wwwroot | | X | |
| 593.25 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\D\hosting\logs\Weblog | | X | |
| 593.26 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\D\Lost Files | | X | |
| 593.27 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\E\Lost Files | | X | |
| 593.28 | :\79590-E01A\205.209.143.107\30808472_WMAEK2333951\E\临时文件夹 | | X | |
| 593.29 | :\79590-E01A\205.209.143.107\30808473_WCAJD1091635 (Dynamic)\Recovered Folders | | X | |
| 593.30. | :\79590-E01A\205.209.143.107\30808473_WCAJD1091635 (Dynamic)\每周备份\hosting\wwwroot | | X | |
| 593.31 | Screen Capture Summary of View of Contents of Responsive Documents from Inspection of Defendants' Servers (79590-E01A) | | X | |
| 594 | Timeline | | | |
| 595 | Fighting Counterfeiting Booklet | | | |
| 596 | Michael Wilson Curriculum Vitae | | | |
| 597 | Demonstrative Chart | | | |
| 598 | | | | |
| 599 | | | | |
| 600 | | | | |
| 601 | | | | |
| 602 | | | | |
| 603 | | | | |
| 604 | Richard Gralnik May 28, 2009 E-mail to Lai with Domain List Spreadsheet | | X | |
| 605 | | | | |

| | | | | |
|---|---|---|---|---|
| 606 | | | | |
| 607 | Deposition Transcript of Steve Chen Personally and on behalf of the Corporate Defendants | | | |
| 608 | Response to 1/30/09 and 2/4/09 letters from James A. Lowe, Esq. to J. Andrew Coombs, Esq. dated 2/10/09 | | | |
| 609 | Akanoc Acceptable Use Policy dated 6/25/09 | | X | |
| 610 | DediWebhost Acceptable Use Policy dated 6/25/09 | | X | |
| 611 | Screenshot of rebuild of Bigworldshoes.com (Captured-website-LV-pcid=16.jpg) | | | |
| 612 | Screenshot of captured website mainpage of Bigworldshoes.com (Captured-website-mainpage.jpg) | | | |
| 613 | Screenshot of online LV of Bigworldshoes.com (Online-bigworldshoes.com-LV_page.jpg) | | | |
| 614 | Screenshot of online mainpage of Bigworldshoes.com (Online-bigworldshoes.com-mainpage.jpg) | | | |
| 615 | Websitelist-full | | | |
| 616 | CPRO-Exract | X | | |
| 617 | Web_Statistics_BigWorldShoes com_12_months | | | |
| 618 | Web_Statistics_Bigworldshoes com_LV_Portion_12_months | | | |
| 619 | Web_Statistics_BigWorldShoes com_March_by_country | | | |
| 620 | Web_Statistics _Bigworldshoes com_LV_Portion_March_by_country | | | |
| 621 | vm_image_5924_IIS_manager_Bigworldshoes.com_running.jpg | | | |
| | | | | |
| | **Defendants' Exhibits** | | | |
| 1523 | MSG Corporate Filings with California Secretary of State | | X | |
| 1524 | Akanoc Corporate Filings with California Secretary of State | | X | |
| 1525 | Akanoc Acceptable Use Policy | | X | |
| *21 | Akanoc Service Agreement (*Listed as Plaintiff's Ex. 21) | | X | |
| 1526 | Price lists for Akanoc unmanaged Internet hosting plans | | | |
| 1527 | Managed.com Separation Agreements | | | |
| | Any exhibit used by the Plaintiff | | | |
| 1543 | Computer graphic of global Internet traffic | | X | |
| 1544 | Web session setup diagram | | X | |
| 1545 | Global consumer internet graphic diagram | | X | |
| 1546 | Image of Louis Vuitton bag, file name LV_42427_capture.jpeg | | X | |
| 1547 | Image of Louis Vuitton bag, file name LV_42427_capture.gif | | X | |
| 1548 | Raw data in file LV_42427.jpeg | | | |
| 1549 | Raw data in file LV_42427.gif | | | |
| 1557 | Rebuttal Report of Michael Wilson | | | |
| 1558 | Supplemental Report (Wilson) | | | |
| 1559 | Statistics for THY or pcid=16 only | | | |
| 1560 | Expert Report of Michael Wilson | | | |
| 1570 | Google search of "hosting reseller" | | | |
| 1571 | Reseller webpage for wildwestdomains.com | | | |
| 1572 | Reseller webpage for hostgator.com | | | |
| 1573 | Reseller webpage for site5.com | | | |
| 1574 | Reseller webpage for theplanet.com | | | |
| 1575 | Terms of Service for wildwestdomains.com | | | |
| 1576 | Terms of Service for hostgator.com | | | |
| 1577 | Terms of Service for site5.com | | | |
| 1578 | Terms of Service for theplanet.com | | | |
| 1579 | Legal page for theplanet.com | | | |
| 1580 | Acceptable use policy for theplanet.com | | | |
| 1581 | Online chat session transcript with hostgator.com representative | | | |
| 1582 | Online chat session transcript with site5.com representative | | | |
| 1583 | Online chat session transcript with theplanet.com representative | | | |
| 1584 | Handwritten notes taken by Richard Gralnik during phone call with wildwestdomains.com representative | | | |
| 1585 | Definition of "reseller hosting" | | | |
| 1586 | ARIN lookup of IP address | | | |
| 1598 | Chart showing Defendants' Responses to Complaints | | X | |

| | | | | | |
|---|---|---|---|---|---|
| 1600.1 | LVMH Q3 2006 Earnings | | | | |
| 1600.2 | LVMH Q1 2007 Earnings | | | | |
| 1600.3 | LVMH Q3 2007 Earnings | | | | |
| 1600.4 | LVMH Q1 2008 Earnings | | | | |
| 1600.5 | LVMH Q3 2006 Earnings | | | | |
| 1600.6 | LVMH Q1 2009 Earnings | | | | |
| 1606 | | | | | |
| 1607 | | | | | |
| 1608 | | | | | |
| 1609 | | | | | |
| 1610 | Simplified Internet Chart | | | | |
| 1611 | Website Chart | | | | |
| 1612 | Richard Gralnik Curriculum Vitae | | | | |