# EXHIBIT 616

Dockets.Justia.com

| DATE | CUSTOMER ID | ACTION |
|---|---|---|
| 05/06/2005 17:06 | CUST-30531 | IP: 205.209.182.20 CancelDate: 2005-05-06 Canceled By: patrick Requested By: jo |
| 05/06/2005 18:09 | CUST-30473 | Received phone call from 1and1 internet company. Child pornography on server. Demanded immediate take down. Told him he needed to contact abuse, but insisted on shut down first. Sent in unplug ticket, told him he had to contact abuse as well. |
| 05/09/2005 09:14 | CUST-30509 | Cancel per customer, fwd to cancelpro. - |
| 07/12/2005 11:56 | CUST-30528 | Cancel per Nick Laws email. Send to cancel pro. - |
| 08/11/2005 13:54 | CUST-30752 | Customer request to change email address from rick@163.ca to server@tongyong.net |
| 08/11/2005 14:22 | CUST-30475 | $10 reactivation fee for abuse approved. |
| 08/11/2005 14:45 | CUST-30765 | 1st OS restore. Customer request partition to be half and half. Previous was 20/30/30. /kosal. - |
| 08/22/2005 13:18 | CUST-30814 | 3 additional IP given: 204.13.71.178-180/ted. |
| 08/22/2005 14:00 | CUST-30287 | uplugged-abuse-sbc#30724 |
| 08/22/2005 14:06 | CUST-30673 | unplugged-abuse sbc#28799 |
| 08/22/2005 14:18 | CUST-30326 | unplug-abuse sbc#29629 |
| 08/22/2005 14:38 | CUST-30328 | unplug-abuse sbl#29629 |
| 08/22/2005 14:41 | CUST-30330 | unplug-abuse sbl#29629 |
| 08/22/2005 14:42 | CUST-30332 | unplug-abuse sbl#29629 |
| 08/22/2005 14:44 | CUST-30333 | unplug-abuse sbl#29629 |
| 08/22/2005 14:45 | CUST-30334 | unplug-abuse sbl#29629 |
| 08/22/2005 14:47 | CUST-30337 | unplug-abuse sbl#29629 |
| 08/22/2005 14:51 | CUST-30527 | unplug due to network attack. |
| 08/22/2005 14:52 | CUST-30339 | unplug-abuse sbl#29629 |
| 08/22/2005 14:54 | CUST-30340 | unplug-abuse #sbl29629 |
| 08/22/2005 14:59 | CUST-30342 | unplug-abuse sbl#29629 |
| 08/22/2005 15:01 | CUST-30827 | unplugged request by steve Ticket#    53152 - |
| 08/22/2005 16:27 | CUST-30815 | Plesk installed, L-P installed, key installed |
| 08/22/2005 16:46 | CUST-30817 | Plesk installed, L-P installed, key installed. |
| 08/22/2005 16:59 | CUST-30627 | Unplugged-abuse, abl#29140 |
| 08/22/2005 17:00 | CUST-30639 | 205.209.155.128, Unplugged-abuse, abl#30390 |
| 08/22/2005 17:02 | CUST-30652 | Previous Spam issue, SBL #30389 - |
| 08/22/2005 17:35 | CUST-30673 | Allocated 205.209.162.240-242 for customer use. |
| 08/22/2005 18:07 | CUST-30811 | 205.209.155.200, Unplugged-abuse, SBL#29518 |
| 08/22/2005 18:17 | CUST-30427 | 205.209.158.45, Unplugged-abuse, SBL#29463 |
| 08/22/2005 18:18 | CUST-30428 | 205.209.158.50, SBL#30221 |
| 08/22/2005 18:19 | CUST-30429 | 205.209.158.55, Unplugged-abuse, SBL#30223 |
| 08/22/2005 18:20 | CUST-30567 | os reload on this ip |
| 08/22/2005 18:20 | CUST-30430 | 205.209.158.60, SBL#30216 |
| 08/22/2005 18:27 | CUST-30244 | 205.209.161.60, Unplugged-abuse, SBL#29461 |
| 08/22/2005 18:28 | CUST-30366 | 205.209.161.70, It was SBL#29461 |
| 08/22/2005 18:28 | CUST-30368 | 205.209.161.90, Unplugged-abuse, SBL#29461 |
| 08/22/2005 18:29 | CUST-30369 | 205.209.161.100, Unplugged-abuse, SBL#29461 |
| 08/22/2005 18:30 | CUST-30374 | 205.209.161.110, Unplugged-abuse, SBL#29461 |
| 08/22/2005 18:32 | CUST-30376 | 205.209.161.130, It was SBL#29461 |
| 08/22/2005 18:33 | CUST-30377 | 205.209.161.140, Unplugged-abuse, SBL#29461 |
| 08/22/2005 18:34 | CUST-30378 | 205.209.161.150, Unplugged-abuse, SBL#29461 |
| 08/22/2005 18:35 | CUST-30379 | 205.209.161.160, Unplugged-abuse, SBL#29461 |
| 08/22/2005 18:38 | CUST-30381 | 205.209.161.180, Unplugged-abuse, SBL#29461 |
| 08/22/2005 18:39 | CUST-30380 | 205.209.161.170, It was SBL#29461 |
| 08/22/2005 18:40 | CUST-30382 | 205.209.161.190, Unplugged-abuse, SBL#29461 |
| 08/22/2005 18:42 | CUST-30383 | 205.209.161.200, It was SBL#29461 |
| 08/22/2005 19:21 | CUST-30375 | 205.209.161.120, It was SBL#29462 |
| 08/22/2005 19:25 | CUST-30367 | 205.209.161.80, Unplugged-abuse, SBL#29430 |
| 08/22/2005 19:26 | CUST-30514 | 205.209.162.20, Unplugged-abuse, SBL#29652 |
| 08/22/2005 19:27 | CUST-30668 | 205.209.162.80, Unplugged-abuse, SBL#29651 |
| 08/22/2005 19:29 | CUST-30321 | 205.209.163.200, Unplugged-abuse, SBL#30713 |
| 08/22/2005 19:36 | CUST-30322 | 205.209.163.210, Unplugged-abuse, SBL#29512 |
| 08/22/2005 19:37 | CUST-30281 | 205.209.182.40, Unplugged-abuse, SBL#30724 |
| 08/22/2005 19:38 | CUST-30286 | 205.209.182.40, Unplugged-abuse, SBL#30724 |

PLAINTIFF'S EXHIBIT 616

| DATE | CUSTOMER ID | ACTION |
|------|-------------|--------|
| 08/22/2005 19:38 | CUST-30282 | 205.209.182.50, Unplugged-abuse, SBL#30724 |
| 08/22/2005 19:40 | CUST-30012 | 205.209.184.128, Unplugged-abuse, SBL#26289 |
| 08/22/2005 19:47 | CUST-30121 | 205.209.185.80, Unplugged-abuse, SBL#29572 |
| 08/22/2005 19:48 | CUST-30124 | 205.209.186.45, Unplugged-abuse, SBL#30274 |
| 08/22/2005 19:49 | CUST-30125 | 205.209.186.55, Unplugged-abuse, SBL#30274 |
| 08/22/2005 19:50 | CUST-30127 | 205.209.186.75, Unplugged-abuse, SBL#30274 |
| 08/22/2005 19:51 | CUST-30128 | 205.209.186.85, Unplugged-abuse, SBL#30274 |
| 08/22/2005 19:52 | CUST-30131 | 205.209.186.115, unplug-abuse SBL#30274 |
| 08/22/2005 19:52 | CUST-30133 | 205.209.186.130, unplug-abuse, SBL#30274 |
| 08/22/2005 19:53 | CUST-30727 | 205.209.186.140, It was SBL#29516 |
| 08/22/2005 19:54 | CUST-30728 | 205.209.186.150, It was SBL#29640 |
| 08/22/2005 19:55 | CUST-30741 | 205.209.187.30, Unplugged-abuse, SBL#29421 |
| 08/22/2005 19:55 | CUST-30742 | 205.209.187.40, unplug-abuse, SBL#29421 |
| 08/22/2005 19:56 | CUST-30519 | 205.209.187.70, It was SBL#29421 |
| 08/22/2005 19:57 | CUST-30520 | 205.209.187.20, It was SBL#29421 |
| 08/22/2005 19:58 | CUST-30517 | 205.209.187.90, unplug-abuse, SBL#29421 |
| 08/22/2005 19:59 | CUST-30518 | 205.209.187.190, It was SBL#29421 - |
| 08/22/2005 20:01 | CUST-30798 | 205.209.187.170, It was SBL#28408 |
| 08/22/2005 20:02 | CUST-30510 | 205.209.188.20, unplug-abuse, SBL#29424 |
| 08/22/2005 20:03 | CUST-30511 | 205.209.188.40, unplug-abuse, SBL#30225 |
| 08/22/2005 20:05 | CUST-30513 | 205.209.188.70, unplug-abuse, SBL#30306 |
| 08/22/2005 20:09 | CUST-30020 | 65.75.191.110, unplug-abuse, SBL#30339 |
| 08/22/2005 20:09 | CUST-30800 | 8/22 reactivated 53218. - |
| 08/25/2005 10:57 | CUST-30678 | Cancel per customer request, fwd to cancel pro. |
| 08/25/2005 11:26 | CUST-30698 | Cancel per ABuse |
| 08/25/2005 11:30 | CUST-30694 | cancel per abuse |
| 08/25/2005 11:34 | CUST-30696 | cancel per abuse |
| 08/25/2005 11:37 | CUST-30697 | cancel per abuse |
| 08/25/2005 12:08 | CUST-30287 | cancel per abuse |
| 08/25/2005 12:15 | CUST-30321 | cancel server per abuse |
| 08/25/2005 12:17 | CUST-30327 | cancel per abuse |
| 08/25/2005 12:23 | CUST-30319 | cancel per abuse |
| 08/25/2005 12:25 | CUST-30317 | cancel per abuse |
| 08/25/2005 13:47 | CUST-30337 | cancel per abuse |
| 08/25/2005 14:06 | CUST-30841 | Old IP 204.13.67.62, reallcated to 204.13.65.55/pat. - |
| 08/25/2005 14:47 | CUST-30718 | IP: 204.13.65.5 CancelDate: 2005-08-24 Canceled By: charles Requested By: jo |
| 08/25/2005 15:00 | CUST-30340 | cancel per abuse |
| 08/25/2005 15:03 | CUST-30317 | IP: 205.209.163.160 CancelDate: 2005-08-25 Canceled By: charles Requested By: jo - |
| 08/25/2005 15:06 | CUST-30319 | IP: 205.209.163.180 CancelDate: 2005-08-25 Canceled By: charles Requested By: jo |
| 08/25/2005 15:06 | CUST-30333 | cancel per abuse |
| 08/25/2005 15:07 | CUST-30318 | IP: 205.209.163.170 CancelDate: 2005-08-25 Canceled By: charles Requested By: jo - |
| 08/25/2005 15:09 | CUST-30696 | IP: 205.209.159.175 CancelDate: 2005-08-25 Canceled By: charles Requested By: jo |
| 08/25/2005 15:09 | CUST-30342 | cancel per abuse |
| 08/25/2005 15:10 | CUST-30695 | IP: 205.209.159.170 CancelDate: 2005-08-25 Canceled By: charles Requested By: jo |
| 08/25/2005 15:11 | CUST-30329 | IP: 205.209.154.135 CancelDate: 2005-08-25 Canceled By: charles Requested By: jo |
| 08/25/2005 15:11 | CUST-30322 | cancel per abuse |
| 08/25/2005 15:11 | CUST-30329 | IP: 205.209.154.135 CancelDate: 2005-08-25 Canceled By: charles Requested By: jo - |
| 08/25/2005 15:20 | CUST-30339 | IP: 205.209.154.185 CancelDate: 2005-08-25 Canceled By: charles Requested By: jo |
| 08/25/2005 15:22 | CUST-30332 | cancel per abuse |
| 08/25/2005 15:28 | CUST-30337 | IP: 205.209.154.175 CancelDate: 2005-08-25 Canceled By: charles Requested By: jo - |
| 08/26/2005 18:39 | CUST-30609 | unplug due to spamhaus SBL#30995 |
| 08/26/2005 19:13 | CUST-30641 | 205.209.155.135, Unplugged-Abuse, SBL#30997, per Steve |
| 08/28/2005 11:06 | CUST-30490 | unplug due to spamhaus SB:#31067. - |
| 08/28/2005 11:16 | CUST-30777 | should be SBL#31069. |
| 08/28/2005 11:44 | CUST-30653 | 205.209.154.65, Unplugged-Abuse, SBL#31071 |
| 08/28/2005 11:53 | CUST-30269 | Should noted on CUST-30777, Jasper noted wrong place -CUST ID. |
| 08/28/2005 17:13 | CUST-30270 | 205.209.182.200, Unplugged-Abuse, SBL#31080, per Stv |

| DATE | CUSTOMER ID | ACTION |
|---|---|---|
| 08/28/2005 17:22 | CUST-30270 | Wrong previous note. should be CUST-30776. |
| 08/28/2005 17:23 | CUST-30776 | 205.209.182.200, Unplugged-Abuse, SBL#31080, per Stv. |
| 08/28/2005 17:46 | CUST-30783 | unplug due to spamhaus SBL#31085. - |
| 08/29/2005 10:48 | CUST-30739 | IP: 205.209.187.50 CancelDate: 2005-08-26 Canceled By: charles Requested By: jo |
| 08/29/2005 10:51 | CUST-30699 | Cancel due to abuse per steve. |
| 08/29/2005 10:51 | CUST-30700 | Cancel per abuse per Steve. |
| 08/29/2005 11:15 | CUST-30847 | extra IP 204.13.71.38-44 and .188-.189/ted. - |
| 08/29/2005 11:18 | CUST-30793 | Additional IP 204.13.71.48-50, .63-.65/ted. |
| 08/29/2005 11:25 | CUST-30758 | Cancel per abuse |
| 08/29/2005 12:13 | CUST-30814 | 1st OS restore, fwd to support - |
| 08/29/2005 15:51 | CUST-30811 | terminated service to this customer as a repeated offender. SBL#29518. |
| 08/29/2005 16:20 | CUST-30728 | Cancel this due to abuse after OS reload. |
| 08/29/2005 16:22 | CUST-30727 | Cancel per abuse after OS reload. |
| 08/29/2005 16:54 | CUST-30877 | Plesk installed, key installed, L-P installed. - |
| 08/30/2005 07:30 | CUST-30857 | unplug due to scanning to kansas government network. |
| 08/30/2005 08:48 | CUST-30673 | 205.209.162.142 abuse IP |
| 08/30/2005 08:58 | CUST-30857 | unpluged - |
| 08/30/2005 10:58 | CUST-30687 | Cancel per unplug too long. |
| 08/30/2005 10:58 | CUST-30791 | Cancel per Abuse, request from Steve. |
| 08/30/2005 10:59 | CUST-30670 | Cancel per unplug too long due to Abuse |
| 08/30/2005 11:02 | CUST-30513 | Cancel per unplug due to abuse too long. |
| 08/30/2005 11:03 | CUST-30431 | Cancel per unplug abuse too long. |
| 08/30/2005 11:08 | CUST-30428 | Cancel per unplug too long. - |
| 08/30/2005 11:09 | CUST-30430 | Cancel per unplug too long. |
| 08/30/2005 11:10 | CUST-30669 | Cancel per unplug abuse too long. |
| 08/30/2005 11:11 | CUST-30514 | Cancel per unplug abuse too long. |
| 08/30/2005 11:12 | CUST-30668 | Cancel per unplug abuse too long. |
| 08/30/2005 11:13 | CUST-30427 | Cancel per Unplug abuse too long. |
| 08/30/2005 11:15 | CUST-30368 | Cancel per unplug abuse too long. |
| 08/30/2005 11:15 | CUST-30379 | Cancel due to unplug abuse too long. |
| 08/30/2005 11:16 | CUST-30369 | Cancel due to unplug abuse too long. |
| 08/30/2005 11:17 | CUST-30374 | Cancel per unplug abuse too long. |
| 08/30/2005 11:18 | CUST-30377 | Cancel per unplug abuse too long. |
| 08/30/2005 11:18 | CUST-30378 | Cancel per abuse too long. |
| 08/30/2005 11:19 | CUST-30381 | Cancel per unplug abuse too long. |
| 08/30/2005 11:19 | CUST-30382 | Cancel per unplug abuse too long. |
| 08/30/2005 11:20 | CUST-30365 | Cancel per unplug abuse too long. |
| 08/30/2005 11:21 | CUST-30366 | Cancel per unplug abuse too long. |
| 08/30/2005 11:22 | CUST-30367 | Cancel per unplug abuse too long. |
| 08/30/2005 11:23 | CUST-30510 | Cancel per unplug abuse too long. |
| 08/30/2005 11:24 | CUST-30512 | Cancel per unplug abuse too long. |
| 08/30/2005 11:28 | CUST-30812 | we have to cancel this ip due to spamhaus listing. - |
| 08/30/2005 13:48 | CUST-30814 | Reallocated to 204.13.65.59 |
| 08/30/2005 13:57 | CUST-30490 | Cancel per unplug abuse too long. |
| 08/30/2005 13:57 | CUST-30812 | Cancel per unplug abuse too long. |
| 08/30/2005 13:59 | CUST-30777 | Canceled per unplug abuse too long. |
| 08/30/2005 14:02 | CUST-30653 | Cancel due to unplug abuse too long. |
| 08/30/2005 14:03 | CUST-30776 | Cancel per unplug abuse too long. |
| 08/30/2005 14:04 | CUST-30783 | Cancel due to unplug abuse too long. |
| 08/30/2005 14:24 | CUST-30524 | Server reallocated to 205.209.162.75 - |
| 09/02/2005 09:19 | CUST-30508 | Details of Disputed Transaction via Paypal Buyer\ s Name: Super Fly Host.com Buyer\ s Email: michael.chilcott@rogers.com Transaction Date: May 2, 2005 Transaction ID: 59M35160LD6210253 Transaction Amount: -$88.00 USD Case #: PP-102-575-923 |
| 09/02/2005 10:01 | CUST-30903 | 9/2 Payment came in for 205.209.159.190, but server was cancelled and set up on this IP due to abuse. Transaction 1DY662626D7825128 will apply for this server. |
| 09/02/2005 10:41 | CUST-30748 | Cancel per customer request, fwd to cancel pro. - |
| 09/02/2005 10:53 | CUST-30688 | Cancel per unplug too long |

| DATE | CUSTOMER ID | ACTION |
|---|---|---|
| 09/02/2005 10:57 | CUST-30686 | Cancel per unplug abuse too long |
| 09/02/2005 10:59 | CUST-30685 | Cancel per abuse too long. |
| 09/02/2005 11:02 | CUST-30285 | Paid for $10 reactivation fee. Server sent in for reactivation. - |
| 09/06/2005 13:33 | CUST-30740 | unplugged |
| 09/06/2005 13:41 | CUST-30740 | Cancel per abuse |
| 09/06/2005 14:19 | CUST-30748 | IP: 204.13.65.12 CancelDate: 2005-09-02 Canceled By: charles Requested By: jo - |
| 09/08/2005 18:52 | CUST-30931 | 3 additional IP 204.13.70.81-83/pat. |
| 09/08/2005 18:55 | CUST-30656 | Cancel server per abuse. |
| 09/08/2005 19:09 | CUST-30608 | 9/08 server cancelled per Jo - |
| 09/08/2005 23:18 | CUST-30515 | 9/08 server unplugged per Steve |
| 09/09/2005 10:21 | CUST-30673 | cancel per too long on unplug per abuse |
| 09/09/2005 12:21 | CUST-30950 | SErver reallocated from 204.13.65.42/support. - |
| 09/09/2005 17:23 | CUST-30515 | Server reallocated to 205.209.159.190/activation. |
| 09/09/2005 17:29 | CUST-30951 | OS restore for abuse issue from 205.209.160.140 approved 1955250059896611:YNAM:600184069707: |
| 09/09/2005 17:44 | CUST-30949 | 3 additional IP: 204.13.71.69-71/pat. - |
| 09/12/2005 10:57 | CUST-30774 | Customer requested reboot |
| 09/12/2005 11:08 | CUST-30527 | order was charge on 9/11, but will refund due to cancellation of server due to abuse. |
| 09/12/2005 12:14 | CUST-30896 | Customer request OS restore to Fedora. - |
| 09/12/2005 15:02 | CUST-30760 | Server was reused so new server was set up with new IP. Billing date will not carry over. |
| 09/12/2005 15:12 | CUST-30489 | Cancel per abuse, set up new server |
| 09/12/2005 15:12 | CUST-30490 | Cancel per abuse, set up new server |
| 09/12/2005 15:12 | CUST-30491 | Cancel per abuse, set up new server |
| 09/12/2005 15:12 | CUST-30493 | Cancel per abuse, set up new server |
| 09/12/2005 15:13 | CUST-30494 | Cancel per abuse, set up new server |
| 09/12/2005 15:13 | CUST-30496 | Cancel per abuse, set up new server |
| 09/12/2005 15:20 | CUST-30497 | Cancel per abuse, set up new server |
| 09/12/2005 15:20 | CUST-30498 | Cancel per abuse, set up new server |
| 09/12/2005 15:20 | CUST-30560 | Cancel per abuse, set up new server |
| 09/12/2005 15:20 | CUST-30561 | Cancel per abuse, set up new server |
| 09/12/2005 15:21 | CUST-30562 | Cancel per abuse, set up new server |
| 09/12/2005 15:21 | CUST-30563 | Cancel per abuse, set up new server |
| 09/12/2005 15:21 | CUST-30564 | Cancel per abuse, set up new server |
| 09/12/2005 15:22 | CUST-30578 | Cancel per abuse, set up new server |
| 09/12/2005 15:22 | CUST-30579 | Cancel per abuse, set up new server |
| 09/12/2005 16:10 | CUST-30651 | Unplug nonpay, fwd to support - |
| 09/16/2005 09:32 | CUST-30651 | 9/16 reactivated 58459. |
| 09/16/2005 10:01 | CUST-30892 | Cancel per abuse and customer, fwd to cancel pro |
| 09/16/2005 10:04 | CUST-30100 | Cancel per customer request, fwd to cancel pro. - |
| 09/20/2005 13:25 | CUST-30779 | 6 additional IP:204.13.70.193-197/pat. |
| 09/20/2005 14:14 | CUST-30403 | Mistake in abuse. Reactivate. |
| 09/20/2005 14:45 | CUST-30721 | Unplug per nonpay, fwd to support. - |
| 09/27/2005 11:28 | CUST-30227 | reallocated to 205.209.163.180 |
| 09/27/2005 11:37 | CUST-31056 | Server was reallocated from 205.209.160.50. OS restored and reallocated due to previous SpamHaus abuse issue. |
| 09/27/2005 11:40 | CUST-31057 | Server was reallocated from 205.209.160.160. OS restored and reallocated due to previous SpamHaus abuse issue. |
| 09/27/2005 11:57 | CUST-30620 | IP: 205.209.155.80 CancelDate: 2005-09-27 Canceled By: charles Requested By: jo - |
| 10/02/2005 09:45 | CUST-30975 | unplug due to spamhaus sbl32939. |
| 10/03/2005 10:12 | CUST-30966 | Cancel per abuse |
| 10/03/2005 10:12 | CUST-30968 | Cancel per abuse |
| 10/03/2005 10:13 | CUST-30965 | Cancel per abuse |
| 10/03/2005 10:14 | CUST-30495 | Cancel per abuse |
| 10/03/2005 10:15 | CUST-30964 | Cancel per abuse |
| 10/03/2005 10:16 | CUST-30492 | Cancel per abuse |
| 10/03/2005 10:17 | CUST-30963 | Cancel per abuse |
| 10/03/2005 10:17 | CUST-30969 | Cancel per abuse |

| DATE | CUSTOMER ID | ACTION |
|---|---|---|
| 10/03/2005 11:38 | CUST-31061 | Add 512 mb ram and add cpanel. Disable plesk. - |
| 10/04/2005 16:17 | CUST-30965 | IP: 205.209.188.202 CancelDate: 2005-10-03 Canceled By: charles Requested By: jo |
| 10/04/2005 16:20 | CUST-30970 | Cancel per abuse/ |
| 10/04/2005 16:22 | CUST-30971 | Cancel per abuseq |
| 10/04/2005 16:23 | CUST-30972 | Cancel per abuse |
| 10/04/2005 16:23 | CUST-30973 | Cancel per abuse |
| 10/04/2005 16:23 | CUST-30974 | Cancel per abuse |
| 10/04/2005 16:35 | CUST-30966 | IP: 205.209.188.203 CancelDate: 2005-10-03 Canceled By: charles Requested By: jo - |
| 10/10/2005 08:57 | CUST-30854 | unplug and cancel service due to spamhaus sbl33322 |
| 10/10/2005 09:20 | CUST-30577 | Cancel per abuse |
| 10/10/2005 09:22 | CUST-30975 | Cancel per abuse |
| 10/10/2005 09:29 | CUST-30771 | reactivate per customer paid monthly plus reactivation fee. - |
| 10/12/2005 13:33 | CUST-30951 | reallocated to 205.209.154.140 |
| 10/12/2005 14:11 | CUST-31136 | Reallocated from 205.209.159.190 due to abuse. OS restore fee approved. |
| 10/12/2005 14:27 | CUST-31129 | Plesk installed, LP installed, Key installed.  - |
| 10/13/2005 05:02 | CUST-30581 | (larry)10/13 os restored with win2k3 ticket # 61763 |
| 10/13/2005 08:56 | CUST-30855 | Cancel per customer and abuse |
| 10/13/2005 08:57 | CUST-30808 | Cancel per customer and abuse |
| 10/13/2005 08:57 | CUST-30538 | Cancel per cusotmer and abuse |
| 10/13/2005 09:58 | CUST-30603 | reactivated - |
| 10/14/2005 14:41 | CUST-31066 | IP: 204.13.68.21 CancelDate: 2005-10-13 Canceled By: charles Requested By: jo |
| 10/14/2005 14:42 | CUST-30908 | IP: 205.209.154.135 CancelDate: 2005-10-13 Canceled By: charles Requested By: jo Canceled due to Abuse |
| 10/14/2005 14:43 | CUST-30772 | IP: 205.209.155.30 CancelDate: 2005-10-13 Canceled By: charles Requested By: jo - |
| 10/17/2005 09:05 | CUST-30185 | Cancel per customer request, fwd to cancel pro. |
| 10/17/2005 09:18 | CUST-30203 | Cancel per customer and abuse |
| 10/17/2005 09:19 | CUST-30204 | cancel per abuse and customer |
| 10/17/2005 09:19 | CUST-30205 | cancel per abuse and customer |
| 10/17/2005 09:19 | CUST-30206 | cancel per abuse and customer |
| 10/17/2005 09:19 | CUST-30208 | cancel per abuse and customer |
| 10/17/2005 09:19 | CUST-30210 | cancel per abuse and customer |
| 10/17/2005 09:19 | CUST-31128 | cancel per abuse and customer |
| 10/17/2005 09:37 | CUST-30782 | Cancel per too long unplug-nonpay - |
| 10/17/2005 13:55 | CUST-30930 | Cancel per customer, fwd to cancel pro |
| 10/17/2005 14:30 | CUST-30834 | unplugged due to IP abuse (ip spoofing, and bandwidth overusage). |
| 10/17/2005 15:40 | CUST-31158 |  Partition40/80,i386,Plesk30d,lp - |
| 10/17/2005 16:12 | CUST-31159 | Plesk installed custom, LP installed, Key installed. |
| 10/18/2005 00:33 | CUST-31058 | unplug due to network abuse |
| 10/18/2005 07:46 | CUST-31058 | reactivated due to os reload on the previous day 10-17-05 - |
| 10/19/2005 12:06 | CUST-31173 | Plesk installed, LP isntalled, Key isntalled, Vhost on D. |
| 10/19/2005 13:57 | CUST-31032 | Cancel server per abuse |
| 10/19/2005 16:34 | CUST-30990 | 10/19 unplugged 62437. - |
| 10/20/2005 10:51 | CUST-31176 | Plesk installed, LP installed, Key installed, vhost on E. |
| 10/20/2005 11:39 | CUST-30789 | Unplug due to network abuse/attack |
| 10/20/2005 12:40 | CUST-31175 | Plesk installed, LP installed, Key installed. - |
| 10/24/2005 09:21 | CUST-30154 | This server has Two 120 GB hdd. |
| 10/24/2005 09:36 | CUST-30789 | Approved: 0618710071233936:XXGM:600277122248: for 205.209.186.64 Abuse Reactivation fee |
| 10/24/2005 09:47 | CUST-30612 | Unplug due to nonpay - |
| 10/24/2005 13:44 | CUST-31178 | 3 additional IP 204.13.69.248-250/pat. |
| 10/24/2005 14:39 | CUST-31000 | Cancel per abuse, customer acknowledges. |
| 10/24/2005 14:40 | CUST-30852 | Cancel per abuse, customer acknowledges. |
| 10/24/2005 14:40 | CUST-31121 | Cancel per abuse, customer acknowledges. |
| 10/24/2005 14:40 | CUST-30869 | Cancel per abuse, customer acknowledges. |
| 10/24/2005 14:41 | CUST-31150 | Cancel per abuse, customer acknowledges. |
| 10/24/2005 14:41 | CUST-30807 | Cancel per abuse, customer acknowledges. |
| 10/24/2005 14:41 | CUST-30276 | Cancel per abuse, customer acknowledges. |

| DATE | CUSTOMER ID | ACTION |
|---|---|---|
| 10/24/2005 14:41 | CUST-30275 | Cancel per abuse, customer acknowledges. |
| 10/24/2005 14:42 | CUST-30977 | Cancel per abuse, customer acknowledges. |
| 10/24/2005 14:42 | CUST-30565 | Cancel per abuse, customer acknowledges. |
| 10/24/2005 14:42 | CUST-30230 | Cancel per abuse, customer acknowledges. |
| 10/24/2005 14:43 | CUST-30535 | Cancel per customer - |
| 11/04/2005 07:01 | CUST-30976 | unplug and cancel service due to spamhaus sbl34369 |
| 11/04/2005 08:46 | CUST-31126 | Cancel per abuse and customer request, fwd to cancel pro |
| 11/04/2005 09:25 | CUST-31214 | 3 additional IP 204.13.66.132-134/pat. - |
| 11/04/2005 14:06 | CUST-31117 | Cancel per customer request, fwd to cancel pro |
| 11/04/2005 14:10 | CUST-30257 | Cancel per abuse, customer acknowledge, fwd to cancel pro |
| 11/04/2005 14:10 | CUST-30084 | Cancel per abuse, customer acknowledge, fwd to cancel pro |
| 11/04/2005 14:11 | CUST-30976 | Cancel per abuse, customer acknowledge, fwd to cancel pro |
| 11/04/2005 14:23 | CUST-30567 | power off customer request 63995. - |
| 11/07/2005 09:33 | CUST-31014 | Correction to notes above. Server has been located to apc: 205.209.158.251 port 4 rack 24a H15. |
| 11/07/2005 09:33 | CUST-31124 | Cancel per abuse, customer acknowledeges. Fwd to cancel pro |
| 11/07/2005 09:34 | CUST-31125 | Cancel per abuse, fwd to cancel pro |
| 11/07/2005 09:57 | CUST-31216 | 3 additional Ip 204.13.64.202-204/pat - |
| 11/15/2005 09:16 | CUST-31129 | Cancel per customer request, fwd to cancel pro |
| 11/15/2005 09:51 | CUST-31098 | Cancel per abuse, fwd to cancel pro |
| 11/15/2005 10:06 | CUST-30581 | unplugged ticket#64978 |
| 11/15/2005 10:24 | CUST-31056 | Cancel per abuse |
| 11/15/2005 10:24 | CUST-31136 | Cancel per abuse |
| 11/15/2005 10:48 | CUST-30984 | Cancel per customer request, fwd to cancel pro - |
| 11/15/2005 17:09 | CUST-31122 | Cancel per abuse, customer acknowledges, fwd to cancel pro |
| 11/15/2005 21:02 | CUST-30581 | reactivated 64729. - |
| 11/16/2005 17:32 | CUST-31131 | Cancel per customer, fwd to cancel pro |
| 11/17/2005 09:05 | CUST-31057 | Cancel per abuse, fwd to cancel pro |
| 11/17/2005 09:49 | CUST-31260 | APC ip:204.13.69.117 username:outlet1 password:KAUtEd - |
| 11/22/2005 22:57 | CUST-31173 | 1st os restore and slave old hd as temp. 65699. |
| 11/23/2005 09:22 | CUST-30784 | Cancel per customer acknowledge abuse |
| 11/23/2005 10:04 | CUST-31274 | 3 additional IP 204.16.199.1-3/pat. - |
| 11/28/2005 17:34 | CUST-31287 | 3 additional IP 204.13.66.64-66/pat. |
| 11/29/2005 08:59 | CUST-31247 | Cancel per customer acknowledge abuse. |
| 11/29/2005 09:00 | CUST-31248 | Cancel per customer acknowledge abuse |
| 11/29/2005 10:00 | CUST-31049 | Special Agent Melanie Adams of the FBI San Francisco. Request for perservation of hardware request sent into support. Please DO NOT let cusotmer know of this request. - |
| 11/30/2005 16:25 | CUST-31302 | Reallocated from 205.209.158.10/pat. |
| 11/30/2005 16:36 | CUST-31271 | cancel per abuse |
| 11/30/2005 16:39 | CUST-30933 | Cancel per abuse |
| 11/30/2005 16:44 | CUST-31246 | Cancel per abuse |
| 11/30/2005 16:44 | CUST-31245 | Cancel per abuse |
| 11/30/2005 16:45 | CUST-31241 | canecl per abuse |
| 11/30/2005 16:47 | CUST-31163 | cancel per sergiy - |
| 12/01/2005 10:44 | CUST-30759 | Cancel per customer, fwd to cancel pro |
| 12/01/2005 10:48 | CUST-30360 | cancel server due to abuse |
| 12/01/2005 10:49 | CUST-31249 | cancel per abuse |
| 12/01/2005 10:50 | CUST-30575 | cancel per abuse |
| 12/01/2005 10:54 | CUST-30574 | IP: 205.209.184.130 CancelDate: 2005-11-09 Canceled By: gabe Requested By: jo - |
| 12/05/2005 16:32 | CUST-31193 | unplugged 66740. |
| 12/05/2005 16:39 | CUST-30640 | this server was unplugged due to abuse a while back |
| 12/05/2005 17:09 | CUST-31329 | due to SBL355538 - |
| 12/08/2005 07:57 | CUST-31305 | Cancel per customer |
| 12/08/2005 07:57 | CUST-31352 | Cancel per abuse |
| 12/08/2005 07:58 | CUST-31306 | Cancel per abuse |
| 12/08/2005 09:54 | CUST-31353 | move to new ip 205.209.179.22 per customer request 67007. - |
| 12/19/2005 14:06 | CUST-31427 | 205.209.178.0-15/pat. |

| DATE | CUSTOMER ID | ACTION |
|---|---|---|
| 12/19/2005 16:03 | CUST-31328 | Cancel per abuse, customer acknowledge |
| 12/19/2005 16:04 | CUST-31413 | Cancel per customer |
| 12/19/2005 16:09 | CUST-31364 | Cancel per abuse, customer acknowledge |
| 12/20/2005 09:25 | CUST-31189 | Remove 204.13.66.181 and 204.13.66.183. Add 204.13.66.195-195/pat. - |
| 12/23/2005 21:20 | CUST-30801 | reallocate from server IP: 205.209.155.100. #68582 |
| 12/23/2005 21:56 | CUST-31481 | Reallocated from 205.209.155.100 Abuse - 12/23/05 ticket 100-68582 |
| 12/25/2005 08:38 | CUST-31477 | 1st Os restore original hd attached as slave. Will Remove hd in 24hrs. - |
| 01/03/2006 11:32 | CUST-31297 | Unplug due to nonpay |
| 01/03/2006 11:39 | CUST-31303 | Cancel per abuse |
| 01/03/2006 11:52 | CUST-31518 | Remove the 120 GB hdd from server and place into server 204.13.68.6. Customer gave us wrong instructions. Will waive fee this time. However, $50 fee applies to wrong instructions from now on. - |
| 01/12/2006 14:44 | CUST-31474 | unplugged network abuse 70103. |
| 01/12/2006 14:45 | CUST-31462 | unplugged network abuse 70103. |
| 01/12/2006 14:45 | CUST-31542 | 3 ADDitional IP 204.16.198.198-200 - |
| 01/12/2006 14:51 | CUST-31556 | 6 additional IP 204.16.199.164-169 |
| 01/12/2006 15:12 | CUST-31548 | Unplug due to network abuse |
| 01/12/2006 15:12 | CUST-31549 | Unplug due to network abuse |
| 01/12/2006 15:13 | CUST-31550 | Unplug due to network abuse |
| 01/12/2006 15:13 | CUST-31552 | Unplug due to network abuse |
| 01/12/2006 15:14 | CUST-31548 | unplugged. #70107 - |
| 01/20/2006 12:51 | CUST-31458 | 204.13.68.6.   unplugged for attacking multiple hosts. - |
| 01/23/2006 10:37 | CUST-31505 | Cancel per customer |
| 01/23/2006 11:17 | CUST-31458 | Cancel per abuse |
| 01/30/2006 13:45 | CUST-31513 | Cancel per abuse |
| 01/30/2006 13:45 | CUST-31514 | Cancel per customer - |
| 01/31/2006 16:00 | CUST-31652 | 3 IP 204.16.199.98-100 |
| 01/31/2006 16:02 | CUST-31296 | Canceled per network abuse |
| 01/31/2006 16:02 | CUST-31487 | Cancel due to spamming - |
| 02/04/2006 09:48 | CUST-30906 | unplug due to spamhaus sbl37565,need to cancel service |
| 02/05/2006 09:35 | CUST-30816 | server unpluged #72665 unplug 204.13.67.50 due to network abuse. |
| 02/05/2006 11:42 | CUST-31302 | server turned off 72672 - |
| 02/10/2006 09:37 | KEV-1001 | ¹ªŽŽ |
| 02/10/2006 09:39 | CUST-31544 | cancel per abuse, instructed by will (chi\ s note) |
| 02/10/2006 09:51 | CUST-31558 | addtl ip: 204.13.69.61 - |
| 02/11/2006 17:07 | CUST-31777 | unplugged dued to stealing ip of 66.79.162.93. #73576 |
| 03/02/2006 20:09 | CUST-31539 | 1st OS restored on 2/28/06 night in Win2k3 STD and change the PW to \ foo0301x\ . This server can sometimes be ping, but sometimes cannot. Suspect to the IP stealing. #75262, #75688. |
| 03/03/2006 10:21 | CUST-31962 | unplugged due to stealing ip 66.79.164.220 75732. |
| 03/15/2006 14:47 | CUST-31530 | Server IP nullrouted per Abuse. |
| 03/15/2006 14:47 | CUST-31941 | IP: 66.79.164.213 CancelDate: 2006-03-09 Canceled By: gabe Requested By: nguyen   - |
| 03/20/2006 11:01 | CUST-32086 | Customer has been unplugged for stealing IP\ s |
| 03/20/2006 20:39 | CUST-32086 | #77525. Remove the stealing IPs:205.209.161.44-45 and reactivate the server, password reset. |
| 03/22/2006 13:26 | CUST-32158 | addtl ip: 66.79.191.208-.211 |
| 03/22/2006 13:35 | CUST-31962 | 3/22 cust paid $25 reac fee: 8AR926792W8184052, fwd to abuse |
| 03/22/2006 15:15 | CUST-30778 | Cancel per nonpay - |
| 03/27/2006 11:44 | CUST-32211 | (Auto) Reallocation from 205.209.181.110 |
| 03/27/2006 11:46 | CUST-31166 | Cancel per nonpay and abuse |
| 03/27/2006 11:55 | CUST-32094 | 9 IP 204.13.70.63-65, 204.16.199.155-160 - |
| 04/05/2006 16:05 | CUST-31622 | IP: 204.13.68.141 CancelDate: 2006-04-05 Canceled By: gabe Requested By: nguyen |
| 04/05/2006 16:07 | CUST-31874 | Cancel per abuse and nonpay |
| 04/05/2006 16:25 | CUST-32191 | Cancel due to sbl39916  - |
| 04/05/2006 18:23 | CUST-32166 | #79264. Server unplug by Jasper. |
| 04/05/2006 18:44 | CUST-31558 | #79306. Connect KVM for customer to remove the abuse website. |
| 04/05/2006 18:59 | CUST-32219 | #79308. Server reboot. - |

| DATE | CUSTOMER ID | ACTION |
|---|---|---|
| 04/16/2006 07:49 | CUST-32229 | error kernal panic. rebooted now is up and running 80592 |
| 04/16/2006 08:25 | CUST-31909 | Ticket#80497, per PY: Please find the server on this MRTG and uplug it due to bandwidth abuse. http://mrtg.akanoc.com/17a/205.209.161.118_port_18.html This server should be on rack 17A connected to port 18. |
| 04/16/2006 08:55 | CUST-32372 | Sent a ticket to support to reboot the Main IP that can\ t pingable, cause customer extra IPs 204.16.195.158-160 not connected. - |
| 04/17/2006 11:10 | CUST-32393 | Plesk Fc3 Installed LP installed Key installed - |
| 04/20/2006 13:37 | CUST-32062 | cancel per cust - |
| 05/01/2006 08:48 | CUST-32594 | transfer from equonix: CUST-31868 |
| 05/01/2006 08:55 | CUST-31757 | customer paid $25 reactivation fee for abuse violation: 1TL36076G6651034W |
| 05/01/2006 08:58 | CUST-32115 | unplugged due to abuse # ▢82650 |
| 05/01/2006 09:07 | CUST-32586 | ▢82653 reboot - |
| 05/02/2006 12:06 | CUST-32218 | ignore comment above this server should be active. |
| 05/02/2006 12:17 | CUST-32494 | 66.79.162.171 unplugged due to abuse.   0.047141 66.79.162.171 -> 206.55.253.84 UDP Source port: 32779  Destination port: ssh  0.047221 66.79.162.171 -> 206.55.253.84 UDP Source port: 32779  Destination port: ssh   Also running IRC Server:  # telnet 66.79.162.171 6666 Trying 66.79.162.171... Connected to 66.79.162.171. Escape character is \ ^]\ . :Host-Supreme.CA.US.mIRCaddict.net NOTICE AUTH :*** Couldn\ t resolve your hostname, using your IP address instead ^] |
| 05/02/2006 22:21 | CUST-32115 | #83005. Customer asks for reboot but the server has been unplugged due to abuse. |
| 05/02/2006 22:21 | CUST-32354 | #83001. Server reboot. - |
| 05/04/2006 10:06 | CUST-32222 | unplug per nonpay |
| 05/04/2006 10:16 | CUST-32477 | Request for unplug due to bandwidth abuse. Over 90mbps for more than 8 hours already. |
| 05/04/2006 10:24 | CUST-32366 | change credit card: 4491943090063461, 08/08 #668 to visa ending in: 1913 - |
| 05/04/2006 13:27 | CUST-32314 | cancel per cust at end of cycle |
| 05/04/2006 13:31 | CUST-32630 | unplug per bw abuse |
| 05/04/2006 13:32 | CUST-32632 | unplug per bw abuse |
| 05/04/2006 14:06 | CUST-31983 | 16 more iP 204.16.196.234-249 - |
| 05/08/2006 06:34 | CUST-32000 | #83554. Server reboot. |
| 05/08/2006 09:13 | CUST-32115 | Customer paid $25 abuse fee, reactivate |
| 05/08/2006 09:25 | CUST-31954 | cancel per cust on 6/1, fwd to cancel pro - |
| 05/19/2006 16:41 | CUST-32769 | PLSK.00199751.0001 |
| 05/19/2006 16:42 | CUST-31311 | Cancel per too long abuse IP: 205.209.179.47 CancelDate: 2006-05-19 Canceled By: gabe Requested By: jo |
| 05/19/2006 16:42 | CUST-31330 | Cancel per too long abuse IP: 205.209.179.17 CancelDate: 2006-05-19 Canceled By: gabe Requested By: jo |
| 05/20/2006 21:10 | CUST-32732 | #84622 unplugged dued to stealing ip from 66.79.162.214. |
| 05/22/2006 11:27 | CUST-31853 | Remove apc - |
| 05/25/2006 14:45 | CUST-32189 | IP: 66.79.162.198 CancelDate: 2006-05-24 Canceled By: kosal Requested By: nguyen |
| 05/25/2006 14:46 | CUST-32645 | Cancel per too long abuse: IP: 205.209.163.82 CancelDate: 2006-05-24 Canceled By: kosal Requested By: jo |
| 05/25/2006 14:46 | CUST-32509 | IP: 205.209.184.155 CancelDate: 2006-05-24 Canceled By: kosal Requested By: jo - |
| 06/08/2006 08:25 | CUST-32802 | 204.16.194.82 null routed due to inbound DDoS attack |
| 06/08/2006 08:33 | CUST-32682 | 85771 unplugged by patrick.inform customer of the bw abuse. Reactivation fee required. |
| 06/08/2006 08:34 | CUST-32887 | unplugged by steve - |
| 06/09/2006 08:43 | CUST-32690 | change from cc to paypal, old cc: 4556320370155212 exp 05/10 cvc 393 |
| 06/09/2006 09:00 | CUST-32058 | 85826 unplugged.inform customer of the bandwidth abuse |
| 06/09/2006 09:19 | CUST-32319 | cancel per cust - |
| 06/14/2006 14:03 | CUST-33003 | 3 IP 205.209.172.10-12 |
| 06/14/2006 14:06 | CUST-33028 | customer paid $25 for abuse fee via western union: MTCN: 169-124-0480 |
| 06/14/2006 14:07 | CUST-33020 | customer paid $25 for abuse fee via western union: MTCN: 169-124-0480 |
| 06/14/2006 14:07 | CUST-33004 | 3 IP 205.209.173.1-3 |
| 06/14/2006 14:07 | CUST-33021 | customer paid $25 for abuse fee via western union: MTCN: 169-124-0480 |
| 06/14/2006 14:07 | CUST-33022 | customer paid $25 for abuse fee via western union: MTCN: 169-124-0480 |
| 06/14/2006 14:07 | CUST-33023 | customer paid $25 for abuse fee via western union: MTCN: 169-124-0480 |
| 06/14/2006 14:07 | CUST-33024 | customer paid $25 for abuse fee via western union: MTCN: 169-124-0480 |
| 06/14/2006 14:07 | CUST-33005 | 3 IP 205.209.172.13-15 |

| DATE | CUSTOMER ID | ACTION |
|---|---|---|
| 06/14/2006 14:07 | CUST-33025 | customer paid $25 for abuse fee via western union: MTCN: 169-124-0480 |
| 06/14/2006 14:07 | CUST-33027 | customer paid $25 for abuse fee via western union: MTCN: 169-124-0480 |
| 06/14/2006 14:08 | CUST-33006 | 3 IP 205.209.173.4-6 - |
| 06/14/2006 14:11 | CUST-33038 | (Auto) Reallocation from 66.79.163.51 |
| 06/14/2006 14:12 | CUST-33038 | customer paid $25 for abuse fee via western union: MTCN: 169-124-0480 |
| 06/14/2006 14:27 | CUST-33036 | Debian 3.1 installed upgraded to cel2.0 - |
| 06/16/2006 09:39 | CUST-32644 | unplugged since stealing ip \\66.79.164.110 |
| 06/16/2006 13:18 | CUST-33073 | (Auto) Reallocation from 66.79.163.101 |
| 06/16/2006 13:20 | CUST-33073 | note: abuse fee paid to akanoc. |
| 06/16/2006 13:21 | CUST-32596 | Added 500 GB bandwidth. Add $40 to monthly server price. - |
| 06/19/2006 13:41 | CUST-33092 | 3 IP: 66.79.185.71-.73 |
| 06/19/2006 13:59 | CUST-31558 | Abuse reactivated server, Paypal payment for abuse 6/19/2006: 27828992VL6939004 |
| 06/19/2006 14:04 | CUST-32413 | cancel per cust - |
| 06/20/2006 09:16 | CUST-32973 | cancel per cust. |
| 06/20/2006 09:34 | CUST-32952 | cust paid $25 abuse fee: 9U894106DA789725Y, reac server. |
| 06/20/2006 09:36 | CUST-33091 | addtl ip: 66.79.190.120 - |
| 06/23/2006 09:04 | CUST-32929 | cancel per cust on 7/6 |
| 06/23/2006 09:09 | CUST-32302 | Server was unplugged, customer paid for reactivation of bw abuse on 6/23: 1H590375EX4660412 |
| 06/23/2006 09:18 | CUST-33122 | add 512 ram to server, cust paid 6UH826928S5928601 - |
| 06/29/2006 13:40 | CUST-33048 | Unplug due to bandwidth overusage. |
| 06/29/2006 13:42 | CUST-31983 | Unplug due to bandwidth abuse |
| 06/29/2006 13:44 | CUST-31982 | unplug per bw abuse |
| 06/29/2006 13:52 | CUST-32864 | miguel 87046 server unplugged - |
| 06/29/2006 18:40 | CUST-33072 | #87039. OS restore again to FC4+cPanel. PW is 4yjHP4. |
| 06/29/2006 18:45 | CUST-31982 | #87057. Customer asks for reboot but the server has been unplugged due to abuse. |
| 06/29/2006 19:07 | CUST-32958 | #87058. Server reboot. - |
| 07/05/2006 09:22 | CUST-32904 | remove addtl 512 ram. |
| 07/05/2006 09:37 | CUST-33048 | Paid bw abuse and reactivation fee on 7/3: 5GW18271KN0275216 $204.12 |
| 07/05/2006 09:37 | CUST-32904 | 87303 extra 512gb ram removed. - |
| 07/06/2006 14:55 | CUST-32787 | #87414. OS restore to Web20, PW set to d4Us7Exu. |
| 07/06/2006 15:06 | CUST-32369 | bw abuse paid: VXJE0A30CD7B |
| 07/06/2006 16:27 | CUST-32843 | 87426 server reactivated - |
| 07/10/2006 14:45 | CUST-32651 | Unplug due to nonpay |
| 07/10/2006 14:51 | CUST-31888 | Unplug due to bandwidth abuse. Need to pay at least $160.00 |
| 07/10/2006 14:52 | CUST-32748 | Paid $32.00 for bw abuse. Paying for 500 GB of bw. |
| 07/10/2006 14:53 | CUST-32908 | 87648 unplugged. - |
| 07/11/2006 06:36 | CUST-32999 | server shutdown per customer #87697 |
| 07/11/2006 09:07 | CUST-31558 | customer paid for abuse, 89714995UX872872K, reactivate server. |
| 07/11/2006 09:14 | CUST-31857 | add 500GB to bw for $40, current bw now 1500GB/month, update pricing. - |
| 08/09/2006 15:57 | CUST-32695 | unplugged due to stealing ip 66.79.164.99 |
| 08/22/2006 09:50 | CUST-33095 | unplug per cust |
| 08/22/2006 10:05 | CUST-33477 | cust paid $25 abuse fee on 8/20: 3BK44557D4080323A |
| 08/22/2006 10:09 | CUST-33651 | new ips, 205.209.150.19-.21 - |
| 08/29/2006 11:00 | CUST-33731 | Server activated, IP: 66.79.163.109 |
| 08/29/2006 11:01 | CUST-32835 | ABUSE issue: customer running Hong Kong Jockey Club Lottery on site, AKANOC contacted by the HKJC to remove site. Ref: SIR 11613. www.5q3q.com |
| 08/29/2006 16:09 | CUST-33055 | bandwidth abuse. customer sustaining 30-40m usage for last 24 hours. if customer contacts, agree to lower usage. next time this occurs, $25 fee |
| 08/29/2006 16:13 | CUST-32859 | one addl IP which is blocked in china per request: 204.13.66.76 - |
| 08/30/2006 09:08 | CUST-33753 | 3 iP: 205.209.182.61-.63 |
| 08/30/2006 09:10 | CUST-33055 | customer paid $25 abuse fee: 3BM71106LC249202J, reactivate server |
| 08/30/2006 09:32 | CUST-33133 | cancel per cust - |
| 09/07/2006 14:34 | CUST-32643 | cancel per cust |
| 09/07/2006 14:36 | CUST-32835 | customer paid $25 abuse fee, site has been removed from our netwowrk, reactivate |
| 09/07/2006 14:39 | CUST-33214 | cancel per cust - |
| 09/12/2006 11:13 | CUST-33875 | Server activated, IP: 205.209.142.5 |

| DATE | CUSTOMER ID | ACTION |
|---|---|---|
| 09/12/2006 11:15 | CUST-33721 | unplug per bw abuse, do not react until cust paid $25 and agree to lower usage |
| 09/12/2006 11:20 | CUST-33871 | ip: 205.209.176.25-.27 - |
| 09/13/2006 15:46 | CUST-33894 | 66.79.191.99-100 |
| 09/13/2006 15:49 | CUST-33614 | customer is sustaining high usage, and did not respond to our abuse violation email. unplug server, and do not reactivate until $25 fee paid, and customer understands. thanks. |
| 09/13/2006 16:02 | CUST-33845 | #92572. Server reallocate to 205.209.152.50, PW reset to wadrAt=2. - |
| 09/19/2006 13:20 | CUST-33669 | ip, 66.79.183.141 |
| 09/19/2006 13:37 | CUST-31558 | contact customer, abuse email received, provide customer 24 hours to remove from network. http://www.stepworth.com/Products.asp?Level1ID=70 |
| 09/19/2006 13:50 | CUST-33944 | PLSK.00334988.0000 - |
| 09/27/2006 09:01 | CUST-34048 | Server activated, IP: 205.209.142.157 |
| 09/27/2006 09:34 | CUST-33424 | customer paid $25 abuse fee: (99+25) 54R446646R9892808 |
| 09/27/2006 09:36 | CUST-33904 | ips, 66.79.177.219-221 - |
| 10/05/2006 10:18 | CUST-34132 | 3 IP: 205.209.177.229-.231 |
| 10/05/2006 10:19 | CUST-34040 | If this server abuse again, need to collect reactivation fee no matter what the reason it. |
| 10/05/2006 10:19 | CUST-34123 | 2 ip: 66.79.183.48-.49 - |
| 10/06/2006 15:43 | CUST-34136 | cancle per cust provide refund |
| 10/06/2006 15:55 | CUST-32315 | unplug upon request by customer due to complaints sent by abuse. |
| 10/06/2006 19:49 | CUST-31616 | #94389/94390/94391 server rebooted. - |
| 10/08/2006 11:02 | CUST-33816 | unplugged server. Stealing ip 66.79.166.70 #94414 |
| 10/28/2006 12:30 | CUST-34308 | unplugged stealing ip from 66.79.163.140 #96848 |
| 11/04/2006 13:22 | CUST-34308 | unplugged stealing ip from 66.79.163.140. ticket#  □97739 |
| 11/09/2006 16:15 | CUST-34093 | unplug per nonpay |
| 11/09/2006 16:16 | CUST-34114 | currently unplugged by abuse, but also now due to nonpay |
| 11/09/2006 16:21 | CUST-33109 | #98259 server rebooted. - |
| 11/13/2006 16:45 | CUST-33967 | #98583 server unplugged per billing. |
| 11/13/2006 16:47 | CUST-34114 | cancel per abuse/nonpay |
| 11/13/2006 16:49 | CUST-33852 | #98584 server reactivate per billing. - |
| 11/15/2006 11:18 | CUST-34432 | ticket:98796  unplugged due to stealing ips |
| 11/15/2006 19:48 | CUST-34432 | #98824 Provide customer the stealing IP info: 205.209.140.180/181/187. |
| 11/15/2006 20:48 | CUST-34432 | #98833 Remove stealing IP: 205.209.140.180/181/187 and replug the server per cust. |
| 11/18/2006 20:08 | CUST-33901 | ticket: 99072 customer stealing another server ips range from .171 to .175 |
| 11/30/2006 10:54 | CUST-34723 | Server activated, IP: 205.209.140.109 |
| 11/30/2006 11:04 | CUST-33980 | abuse fee paid: 54H32442SJ841711A |
| 11/30/2006 11:05 | CUST-34696 | free os restore from win web to win std, cust will pay difference in win licenses. - |
| 12/04/2006 00:33 | CUST-31823 | #100430 customer asks for reboot but the server has been unplugged due to IP stealing. |
| 02/02/2007 09:53 | CUST-35588 | 3 IPs: 66.79.184.49-.51 |
| 02/02/2007 10:04 | CUST-35483 | 205.209.141.146 null routed due to Cogent Abuse report.  MANAGED SOLUTIONS GROUP, Please be advised that Cogent abuse has received a complaint regarding Malicious Content residing at the following URLs:  http://dv521.com/ff.htm |
| 02/02/2007 10:33 | CUST-35572 | 3 IPs: 205.209.167.7-.9 - |
| 02/02/2007 11:36 | CUST-35592 | Server activated, IP: 205.209.132.114 |
| 02/02/2007 11:55 | CUST-35483 | 205.209.149.93 null routed due to cogent abuse report  MANAGED SOLUTIONS GROUP, Please be advised that Cogent abuse has received a complaint regarding Malicious Content residing at the following URLs:  http://dv521.com/ff.htm --- 02/02/07 14:48:26 Eastern Standard Time --- IP lookup on http://dv521.com/ff.htm --- resolving host \ dv521.com\ , please wait...   dv521.com [205.209.149.92] |
| 02/02/2007 12:16 | CUST-35227 | 205.209.132.142 null routed due to cogent abuse report. #HD0000000538069  Managed Solutions Group,  Please be advised that Cogent abuse has received a complaint regarding Malicious Content residing at the following URL:  http://newasp.com.cn/test/3.exe - 205.209.132.142 http://newasp.com.cn/hacker/jb.exe - 205.209.132.142  Due to the malicious nature of this data, please remove asap. |
| 02/02/2007 12:20 | CUST-33574 | 205.209.179.20 null routed due to abuse report from cogent #HD0000000538069 http://www.megapoiskat.info/archeved.exe 205.209.179.20  Due to the malicious nature of this data, please remove asap.  Regards,  Cogent Abuse |

| DATE | CUSTOMER ID | ACTION |
|------|-------------|--------|
| 02/02/2007 12:52 | CUST-35483 | 205.209.141.146 unplugged due to abuse complaints.  Customer domain dv152.com keeps changing to different ip on this server. |
| 02/02/2007 13:19 | CUST-35094 | Re billing cycle date as 1/20/07, per Steve  - |
| 03/04/2007 01:30 | CUST-34922 | 66.79.189.213 nullrouted due to inbound DDoS attack |
| 03/04/2007 01:30 | CUST-34922 | #108524 unplugged banwit abuse |
| 03/04/2007 02:39 | CUST-35927 | #108528 enabled network connection - |
| 03/29/2007 08:04 | CUST-36191 | #110525 rebooted and enable local area connection |
| 03/29/2007 08:06 | CUST-35832 | unplugged due to cogent abuse email.  phishing sites |
| 03/29/2007 09:28 | CUST-32594 | monthly_charge changed from 69 to 84.00,  REASON: 69+15(hdd upgrade) - |
| 04/11/2007 12:47 | CUST-36187 | #111438 Request for additional IPs. |
| 04/11/2007 13:48 | CUST-35656 | #111441 Server reallocated to 66.79.162.170 per Security due to Spamhaus abuse issue. |
| 04/11/2007 14:35 | CUST-35656 | (Auto) Reallocation to 66.79.162.170 - |
| 04/13/2007 07:53 | CUST-35967 | #111551 reboot |
| 04/13/2007 08:02 | CUST-36278 | server unplugged.  Cogent abuse has received a complaint regarding Malware / Malicious Content |
| 04/13/2007 08:30 | CUST-36387 | (Auto) Reallocation to 66.79.167.157 - |
| 05/10/2007 12:29 | CUST-36667 | unplugged due to stealing ip 66.79.167.52 |
| 05/10/2007 12:29 | CUST-36382 | unplugged due to stealing ip 66.79.167.52 |
| 05/14/2007 08:55 | CUST-35285 | #113495/113531 server rebooted. |
| 05/14/2007 09:02 | CUST-36742 | Unplug per Steve due to double offense. Spam abuse and stealing IP 205.209.162.189. |
| 05/14/2007 09:04 | CUST-36742 | #113534 server unplugged. - |
| 05/18/2007 16:26 | CUST-36436 | unplugged due to stealing ip |
| 05/25/2007 17:56 | CUST-36379 | #114233 customer asks what happened to the server. Info customer about the stealing IP. |
| 05/25/2007 19:39 | CUST-36379 | #114239 removed stealing IP: 66.79.167.59 from the server per PY. |
| 05/29/2007 07:09 | CUST-36634 | unplug due to failure to respond and resolve to numerous complaints over 48hrs. |
| 05/29/2007 07:20 | CUST-36634 | #114434 unplug per Abuse\ s request |
| 05/29/2007 07:46 | CUST-33904 | #114429 reboot - |
| 06/07/2007 11:47 | CUST-36962 | Server activated, IP: 205.209.140.46 |
| 06/07/2007 12:21 | CUST-36911 | #115060 unplugged per steve bw abuse |
| 06/07/2007 12:24 | CUST-36969 | test through linkwan mem upgrade 1GB  - |
| 06/07/2007 13:41 | CUST-36706 | unplugged due to stealing ip: 205.209.128.39 |
| 06/07/2007 18:31 | CUST-36706 | #115075 customer asks for reboot but the server has been unplugged due to stealing IP. |
| 06/07/2007 18:35 | CUST-35063 | #115074 provided MRTG link and bandwidth calculation information to customer. |
| 06/07/2007 18:51 | CUST-36911 | #115077 customer asks for reboot but the server has been unplugged due to bandwidth abuse. |
| 06/07/2007 19:19 | CUST-36797 | 205.209.157.80 null routed due to inbound DDoS attack (BLACKHOLE) - |
| 06/08/2007 07:55 | CUST-36630 | unplug due to failure to respond to numerous complaints since 6-5-07. |
| 06/08/2007 08:02 | CUST-36911 | unplug due to failure to respond to numerous network abuse since 6-5-07. |
| 06/08/2007 08:33 | CUST-36630 | #115112 unplugged due to failure to respond to numerous complaints - |
| 06/08/2007 20:16 | CUST-31735 | #115132 PLSK.00191698.0002 applied. |
| 06/08/2007 20:20 | CUST-36630 | #115149/115150 customer asks for reboot but the server has been unplugged per abuse. |
| 06/08/2007 21:09 | CUST-36983 | monthly_charge changed from 137.5 to 193.5,  REASON: buy 56 IPs. +$56 - |
| 06/18/2007 21:58 | CUST-36436 | Unplugged  --  This server is stealing ips from other customer,  If a support ticket comes in please ask for administrator password so that we can see how many ips is this server stealing. Now i am sure is from 131.22-28 |
| 06/27/2007 10:57 | CUST-35565 | #116459 Reboot |
| 06/27/2007 11:06 | CUST-36376 | #116460 Server Replugged per security/abuse dept |
| 06/27/2007 11:11 | CUST-37165 | #116458 rDNS 66.79.167.43 -> 667916743.us.coreisp.nl - |
| 07/03/2007 21:57 | CUST-36436 | Server unplugged for further stealing IP investigation. |
| 07/03/2007 22:06 | CUST-36436 | #116928 customer asks for reboot but the server has been unplugged for stealing IP investigation. |
| 07/04/2007 12:02 | CUST-36855 | #116971 Server replugged per Billing |
| 07/04/2007 12:03 | CUST-37062 | #116972 Server unplugged per Steve due to BW abuse. |
| 07/04/2007 12:56 | CUST-33380 | #116974 Unplugged due to BW abuse. Over 50Mbit for 4 hours. |
| 07/04/2007 14:02 | CUST-35331 | Server replugged. Payment confirmed by Steve. - |

| DATE | CUSTOMER ID | ACTION |
|---|---|---|
| 07/05/2007 21:15 | CUST-33439 | #117092 end customer submit a ticket regarding server intruder. |
| 07/05/2007 21:42 | CUST-33380 | #117093 customer asks for reboot but the server has been unplugged due to BW abuse. |
| 07/05/2007 22:35 | CUST-36677 | Server cancel and power off. - |
| 07/05/2007 22:38 | CUST-36652 | Server cancel and power off. |
| 07/05/2007 22:40 | CUST-33380 | #117097 customer asks for reboot but the server has been unplugged due to BW abuse. |
| 07/05/2007 22:41 | CUST-36677 | Auto: Cancel reason: per cust,  Status changed from Active, to Canceled, canceled_relocated changed from , to 07/05/2007 by paul - |
| 07/12/2007 15:21 | CUST-36661 | # unplugged due to stealing IP 66.79.167.10 |
| 07/17/2007 08:53 | CUST-36947 | monthly_charge changed from 74.50 to 71.75,  REASON: Reseller discount increased to 15% thus reducing server price. |
| 07/17/2007 08:54 | CUST-36132 | #117977 unplugged due to failure to respond to final notice per Abuse |
| 07/17/2007 09:01 | CUST-36830 | monthly_charge changed from 175.50 to 169.50,  REASON: Reseller discount increased to 15% thus reducing server price. - |
| 07/17/2007 16:51 | CUST-36997 | Auto: Cancel reason: maogu,  Status changed from Active, to Canceled, canceled_relocated changed from , to 07/17/2007 by vu |
| 07/17/2007 17:13 | CUST-37336 | #118010 unplug due to bandwidth abuse |
| 07/17/2007 17:13 | CUST-37012 | Auto: Cancel reason: zhonghh ,  Status changed from Active, to Canceled, canceled_relocated changed from , to 07/17/2007 by vu - |
| 07/24/2007 16:46 | CUST-32673 | #118517 replugged until 7/26 - per Steve |
| 07/24/2007 17:05 | CUST-37057 | 66.79.178.119 removed from server due to fakebanks.org abuse, courierusaonline.com |
| 07/24/2007 17:08 | CUST-37341 | #118518 customer changed ssh port to 2864, restarted server and informed cust - |
| 07/26/2007 11:13 | CUST-36661 | Email sent to customer regarding IP stealing. |
| 07/26/2007 11:13 | CUST-36660 | Email sent to customer regarding IP stealing. |
| 07/26/2007 11:13 | CUST-36660 | Email sent to customer regarding IP stealing. |
| 08/03/2007 07:03 | CUST-35545 | #119084 shutdown -r now and removed attached harddrive |
| 08/03/2007 08:48 | CUST-34702 | #119297 unplugged per Patrick due to bandwidth abuse |
| 08/03/2007 09:31 | CUST-37597 | (AUTO) Add Additional IP: 66.79.182.66-68 (3) 2007-08-03 09:31:03 - |
| 08/07/2007 17:28 | CUST-34807 | customer change CCD# from (old) 4532221052984805 177 06/08 to (new) 4532221054170841 996 06/10 (old customer w/o CCD Authorization form) |
| 08/07/2007 18:05 | CUST-34832 | #119701 rKVM connected for abuse inspection. |
| 08/07/2007 18:16 | CUST-37643 | #119702 rDNS entry added 66.79.165.130 -> 6679165130.us.coreisp.nl - |
| 08/17/2007 22:21 | CUST-37788 | #120777 restored to FC6. root pass: foo0817x |
| 08/17/2007 22:25 | CUST-32831 | #120805 unplugged per Abuse |
| 08/17/2007 22:49 | CUST-37746 | #120799 OS restored and pass. is foo0817x - |
| 08/21/2007 18:57 | CUST-37433 | suspect stealing IP from 66.79.163.18, unplugged it for now. |
| 08/29/2007 07:51 | CUST-33991 | reactivate due to customer agreed to resolve the complaint and paid $25 reactivation fee. |
| 08/29/2007 07:59 | CUST-33991 | #122328 reactivated per abuse. |
| 08/29/2007 08:40 | CUST-37796 | 122330 rebooted - |
| 09/01/2007 00:11 | CUST-36938 | #122641 info customer to put back the extra IPs on the server to find out which server is stealing this main IP. |
| 09/04/2007 17:39 | CUST-36977 | Server unplugged due to IP stealing: 208.77.41.210. |
| 09/04/2007 19:44 | CUST-36977 | #123096 customer asks for reboot but the server has been unplugged due to IP stealing. |
| 09/04/2007 21:56 | CUST-35446 | PW reset to foo0904x for IP stealing inspection. |
| 09/10/2007 13:36 | CUST-38105 | Server activated, IP: 66.79.162.58 |
| 09/10/2007 13:36 | CUST-37938 | replugged by steve, customer will take care abuse issue. |
| 09/10/2007 13:41 | CUST-35229 | 123729 upgraded with 1GB of RAM to make it a total of 2GB - |
| 09/11/2007 05:42 | CUST-36861 | #123839 KVM off and rebooted. |
| 09/11/2007 05:45 | CUST-36168 | #123850 unplugged due to continuous same abuse complaint |
| 09/11/2007 05:45 | CUST-34246 | #123850 unplugged due to continuous same abuse complaint |
| 09/11/2007 06:22 | CUST-35961 | #123825 swapped a new hardware. - |
| 09/13/2007 22:44 | CUST-36125 | #124239/124240 customer asks for reboot but the server has been unplugged due to IP stealing. |
| 09/13/2007 22:55 | CUST-36125 | #124252/124253 customer asks for reboot but the server has been unplugged due to IP stealing. |
| 09/19/2007 14:23 | CUST-38239 | Server activated, IP: 205.209.140.12 |
| 09/19/2007 14:27 | CUST-31853 | 124929 unplugged due to repetitive abuse complaints from Lacosta, www.nonstopbeauty.com |

| DATE | CUSTOMER ID | ACTION |
|---|---|---|
| 09/19/2007 14:27 | CUST-38244 | 1GB RAM Installed, pwd: XcUM8A - |
| 09/19/2007 18:14 | CUST-38201 | #124949 reboot |
| 09/19/2007 18:14 | CUST-31853 | #124950 customer asks for reboot but the server has been unplugged due to abuse. |
| 09/19/2007 18:45 | CUST-37813 | next_bill_date changed from: 09/18/2007 to: 12/18/2007 - |
| 09/21/2007 15:15 | CUST-37051 | #125174 unplugged temporarily - per Vasiliy |
| 09/21/2007 15:18 | CUST-37635 | #125176 unplugged temporarily due to abuse issues - per Vasiliy |
| 09/21/2007 15:20 | CUST-37837 | Auto: Cancel reason: Server Transfer From AWS to DD,  Status changed from Active, to Canceled, canceled_relocated changed from , to 09/21/2007 by patrick - |
| 09/26/2007 00:24 | CUST-36229 | #125672 server is stealing IPs, had to unplug to remove stolen IP |
| 09/28/2007 05:07 | CUST-35214 | #125937 removed kvm |
| 09/28/2007 06:03 | CUST-37868 | # unplugged per customer email 24482 due to abuse complaint |
| 09/28/2007 06:41 | CUST-37826 | #  □125968 unplugged and replugged the network cable, then server is accessible.  - |
| 09/30/2007 23:43 | CUST-33814 | #126286 customer complains someone is stealing 2 of his extra IPs, confirmed at least 3 IPs RDCs to Windows Web rather than FC3 |
| 10/03/2007 16:37 | CUST-36874 | Server unplugged as it was stealing IPs from a different server. 208.77.41.203 - 209. Customer will need to remove those offending IPs before we will replug. |
| 10/11/2007 17:53 | CUST-38378 | #127571 Either one or two servers was stealing this IP and caused the issue. I unplugged all servers on the same subnet and rebooted the server so that it has priority of its own IP. Still unable to find which server was stealing the IP but if it happens again, do what I do. |
| 10/12/2007 23:33 | CUST-38379 | #127845 customer asks for reboot but the server has been unplugged due to stealing IP. |
| 10/13/2007 11:56 | CUST-38323 | unplug due to failure to respond to complaints on counterfeit lacoste site. |
| 10/13/2007 12:06 | CUST-38323 | #  □127901 unplugged per security ue to failure to respond to complaint on counterfeit lacoste site |
| 10/13/2007 17:19 | CUST-38379 | 127889 Connecting KVM for stealing IPs removal |
| 10/13/2007 21:30 | CUST-38379 | 127889 customer had claimed to remove all the stealing ips and thus replug the server. |
| 10/23/2007 11:56 | CUST-38515 | #  □129259 unplugged due to IP stealing. Server was stealing IPs 205.209.162.71 -74. Please do not replug until Steve or Will request for it. If customer request for anything, ask him to contact Will. |
| 10/23/2007 14:46 | CUST-38579 | (AUTO) Add Additional IP: 205.209.185.237-239 (3) 2007-10-23 14:44:18 |
| 10/23/2007 14:47 | CUST-37280 | email changed from: accounts@peerlessmachines.com, nhudson@peerlessmachines.com, abuse@peerlessmachi to: accounts@peerlessmachines.com |
| 10/23/2007 14:48 | CUST-37326 | (AUTO) Add Additional IP: 66.79.174.92-93 (2) 2007-10-23 14:46:52 - |
| 10/23/2007 14:49 | CUST-38577 | (AUTO) Add Additional IP: 208.77.47.100-108 (9) 2007-10-23 14:46:52 |
| 10/23/2007 14:51 | CUST-37317 | email changed from: accounts@peerlessmachines.com, nhudson@peerlessmachines.com, abuse@peerlessmachi to: accounts@peerlessmachines.com |
| 10/23/2007 14:52 | CUST-38578 | (AUTO) Add Additional IP: 205.209.162.184-193 (10) 2007-10-23 14:52:03 |
| 10/23/2007 14:54 | CUST-37356 | email changed from: accounts@peerlessmachines.com, nhudson@peerlessmachines.com, abuse@peerlessmachi to: accounts@peerlessmachines.com |
| 10/23/2007 14:54 | CUST-38579 | (AUTO) Add Additional IP: 204.13.65.195-200 (6) 2007-10-23 14:54:04 - |
| 10/23/2007 14:55 | CUST-37380 | email changed from: accounts@peerlessmachines.com, nhudson@peerlessmachines.com, abuse@peerlessmachi to: accounts@peerlessmachines.com |
| 10/23/2007 14:55 | CUST-38579 | (AUTO) Add Additional IP: 204.13.67.25-27 (3) 2007-10-23 14:54:04 |
| 10/23/2007 14:55 | CUST-38579 | (AUTO) Add Additional IP: 204.13.67.96-99 (4) 2007-10-23 14:54:04 - |
| 10/23/2007 14:55 | CUST-38579 | (AUTO) Add Additional IP: 205.209.185.64-69 (6) 2007-10-23 14:54:04 |
| 10/23/2007 14:55 | CUST-37391 | email changed from: accounts@peerlessmachines.com, nhudson@peerlessmachines.com, abuse@peerlessmachi to: accounts@peerlessmachines.com |
| 10/23/2007 14:56 | CUST-37445 | email changed from: accounts@peerlessmachines.com, nhudson@peerlessmachines.com, abuse@peerlessmachi to: accounts@peerlessmachines.com |

| DATE | CUSTOMER ID | ACTION |
|---|---|---|
| 10/23/2007 14:57 | CUST-37448 | email changed from: accounts@peerlessmachines.com, nhudson@peerlessmachines.com, abuse@peerlessmachi to: accounts@peerlessmachines.com |
| 10/23/2007 14:58 | CUST-38569 | pwd: HkNkJn |
| 10/23/2007 14:58 | CUST-38569 | Server activated, IP: 66.79.168.62 |
| 10/23/2007 15:00 | CUST-37518 | email changed from: accounts@peerlessmachines.com, nhudson@peerlessmachines.com, abuse@peerlessmachi to: accounts@peerlessmachines.com |
| 10/23/2007 15:01 | CUST-37526 | email changed from: accounts@peerlessmachines.com, nhudson@peerlessmachines.com, abuse@peerlessmachi to: accounts@peerlessmachines.com |
| 10/23/2007 15:01 | CUST-37965 | email changed from: accounts@peerlessmachines.com, nhudson@peerlessmachines.com, abuse@peerlessmachi to: accounts@peerlessmachines.com |
| 10/23/2007 15:03 | CUST-38508 | #  □129243 reboot - |
| 10/23/2007 15:09 | CUST-38574 | (AUTO) Add Additional IP: 66.79.184.86-87 (2) 2007-10-23 15:09:26 |
| 10/23/2007 15:09 | CUST-36593 | email changed from: chris@networkabuse.net to: chris@kadux.com |
| 10/23/2007 15:09 | CUST-37937 | next_bill_date changed from: 09/28/2007 to: 10/29/2007 |
| 10/23/2007 15:10 | CUST-36594 | email changed from: chris@networkabuse.net to: chris@kadux.com |
| 10/23/2007 15:53 | CUST-36168 | monthly_charge changed from 115.00 to 116.00,  REASON: buy 1 IP.+$1 - |
| 10/23/2007 23:01 | CUST-38515 | #129327 customer asks for reboot but the server has been unplugged due to IP stealing. |
| 10/30/2007 12:55 | CUST-38548 | #130203 unplugged because of non payment - per PY |
| 10/30/2007 12:58 | CUST-37695 | #130206 unplugged temporarily due to abuse - per Vasiliy |
| 10/30/2007 12:58 | CUST-38599 | ## 130133  Also, replaced the HD. then  RMA the original server box with the original HD  - |
| 10/31/2007 21:19 | CUST-37448 | #130397 server rebooted. |
| 10/31/2007 21:23 | CUST-37695 | #130396 unplugged temporarily due to abuse - per Vasiliy. |
| 10/31/2007 21:25 | CUST-37695 | DO NOT replug the server unless it\ s authorized by Vasiliy or Nick. - |
| 11/29/2007 22:09 | CUST-38645 | (AUTO) Remove Additional IP: 66.79.191.17-19 (3) 2007-11-29 22:09:41 |
| 11/29/2007 22:25 | CUST-38644 | #133112 customer asks for reboot but the server has been unplugged due to SBL abuse. |
| 11/29/2007 22:25 | CUST-38645 | #133112 customer asks for reboot but the server has been unplugged due to SBL abuse. |
| 11/29/2007 22:26 | CUST-37475 | #133113 dc@managemyservices.com asks for reboot but the server is online and accessible. - |
| 11/30/2007 07:32 | CUST-38382 | #  □133131 unplugged per Steve due to counterfeit product 3rd complaint www.lovernike.com 205.209.185.226 |
| 11/30/2007 07:33 | CUST-37337 | #133130 unplugged due to Steve counterfeit product 3rd complaint, www.instylenike.com 66.79.181.208 |
| 11/30/2007 19:15 | CUST-38022 | #133156 reboot |
| 11/30/2007 22:33 | CUST-38382 | #133160 replugged, customer resolved lovernike.com abuse complaint - per Steve |
| 11/30/2007 22:41 | CUST-38894 | monthly_charge changed from 85 to 73,  REASON: wrong calc.-$12 - |
| 12/03/2007 10:45 | CUST-36229 | #133264 Replugged per Will. Customer paid. |
| 12/03/2007 10:56 | CUST-38382 | #133265 Server unplugged per Steve due to continuous counterfeit product abuse, www.lovernike.com, now it is on 205.209.173.9, keep moving IP in the server. |
| 12/03/2007 11:04 | CUST-38921 | 3KgfnN - |
| 12/05/2007 08:20 | CUST-38891 | #133355 powered on |
| 12/05/2007 08:33 | CUST-38805 | #133357 unplug 66.79.166.22 temporarily due to abuse - per vasiliy |
| 12/05/2007 08:35 | CUST-35158 | #133358 unplugged temporarily - per vasiliy - |
| 12/13/2007 09:05 | CUST-38150 | #133768 reboot |
| 12/13/2007 10:14 | CUST-36415 | #133772 unplugged due to ignoring abuse complaint from LV - per Steve |
| 12/13/2007 10:14 | CUST-34295 | #133772 unplugged due to ignoring abuse complaint from LV - per Steve |
| 12/13/2007 10:14 | CUST-38203 | #133772 unplugged due to ignoring abuse complaint from LV - per Steve |
| 12/13/2007 10:21 | CUST-39003 | #133724 upgraded memory to 4GB - |
| 12/13/2007 18:11 | CUST-38620 | #133793 inform customer the extra IP: 205.209.168.3 has been removed from the IP route. |
| 12/13/2007 18:18 | CUST-36321 | #133796 server unplugged due to abuse per Vasiliy [MMS]. |
| 12/13/2007 18:18 | CUST-38805 | #133796 server unplugged due to abuse per Vasiliy [MMS]. |
| 12/13/2007 18:18 | CUST-37725 | #133796 server unplugged due to abuse per Vasiliy [MMS]. |

| DATE | CUSTOMER ID | ACTION |
|---|---|---|
| 12/13/2007 18:21 | CUST-34295 | #133794 customer asks for reboot but the server has been unplugged per security department. - |
| 12/13/2007 19:27 | CUST-33718 | next_bill_date changed from: 10/30/2007 to: 12/30/2007 |
| 12/13/2007 19:27 | CUST-38805 | #133804 customer as for reboot but the server has been unplugged due to abuse per Vasiliy. |
| 12/13/2007 19:29 | CUST-37725 | #133805 customer as for reboot but the server has been unplugged due to abuse per Vasiliy. |
| 12/13/2007 19:29 | CUST-36321 | #133806 customer as for reboot but the server has been unplugged due to abuse per Vasiliy. |
| 12/13/2007 19:51 | CUST-37907 | #133807 server unplugged due to no pay per billing. Please DO NOT replug the server until Donna send in the payment with the transaction ID and confirmed from billing. - |
| 12/14/2007 14:37 | CUST-36321 | # 133872 replugged per Vasily |
| 12/14/2007 15:08 | CUST-37189 | #133876 unplugged temporarily due to abuse |
| 12/14/2007 15:11 | CUST-37713 | #133875 unplugged temporarily due to abuse |
| 12/14/2007 17:47 | CUST-38291 | #133920 rebooted server, hung, after reboot, many cannot read errors, hard drive is going - |
| 12/17/2007 19:03 | CUST-37957 | (AUTO) Remove Additional IP: 66.79.185.198-199 (2) 2007-12-17 19:03:10 |
| 12/17/2007 20:46 | CUST-38990 | #134139 server unplugged due to ignore abuse complaints. |
| 12/17/2007 20:46 | CUST-38995 | #134139 server unplugged due to ignore abuse complaints. |
| 12/17/2007 20:46 | CUST-38848 | #134139 server unplugged due to ignore abuse complaints. |
| 12/17/2007 20:47 | CUST-38851 | #134139 server unplugged due to ignore abuse complaints. |
| 12/17/2007 20:47 | CUST-38997 | #134139 server unplugged due to ignore abuse complaints. |
| 12/17/2007 21:07 | CUST-38418 | #134140 server rebooted and stop the firewall. - |
| 12/18/2007 08:38 | CUST-39020 | #134161 reboot - Vu |
| 12/18/2007 08:42 | CUST-38993 | #134167 unplugged due to ignoring abuse complaints - per Steve (Vu) |
| 12/18/2007 08:43 | CUST-38994 | #134167 unplugged due to ignoring abuse complaints - per Steve (Vu) |
| 12/18/2007 08:43 | CUST-38996 | #134167 unplugged due to ignoring abuse complaints - per Steve (Vu) |
| 12/18/2007 09:34 | CUST-38754 | #  □134177 reboot  - |
| 01/05/2008 09:33 | CUST-32831 | email_invoice changed from: info@enoxium.com.au to: enxash@gmail.com |
| 01/05/2008 10:40 | CUST-38939 | #  □134897 remove 205.209.138.200 from main ip 205.209.136.140, per customer, due to abuse issue |
| 01/05/2008 10:41 | CUST-37192 | (AUTO) Remove Additional IP: 204.16.197.230-235 (6) 2008-01-05 10:40:43 - |
| 01/05/2008 12:25 | CUST-37476 | #  □134901 replugged Vasiliy [MMS]. |
| 01/05/2008 12:54 | CUST-38494 | #  □134905 unplugged per Steve due to continuous abuse, www.wholesale-lingerie.cn moving from 205.209.172.217 to 205.209.172.106 |
| 01/05/2008 13:26 | CUST-39129 | #  □134900 restored centos4.2+plesk8.0 per donna. root pass:foo0105x - |
| 01/07/2008 10:11 | CUST-36625 | 134995 replugged per Steve request |
| 01/07/2008 10:19 | CUST-37476 | 134996 unplugged due to abuse issue, bank fraud website. |
| 01/07/2008 12:16 | CUST-39122 | 134861 upgraded the 2G mem sticks from 533MHz to 677MHz - |
| 01/07/2008 12:25 | CUST-37602 | next_bill_date changed from: 12/03/2007 to: 04/03/2008 |
| 01/07/2008 12:28 | CUST-37476 | 135001 replugged for Donna to resolve the abuse issue |
| 01/07/2008 12:37 | CUST-37476 | 135001 Donna claimed that the issue was resolved. - |
| 01/07/2008 20:14 | CUST-38392 | #135032 server unplugged per zhxiangtnk@163.com. |
| 01/07/2008 20:42 | CUST-37476 | #135034 server unplugged due to customer failed to take care the abuse issue as promised. |
| 01/07/2008 21:04 | CUST-37476 | #135035 dc@managemyservices.com asks for reboot but the server has been unplugged per security (SC). - |
| 01/24/2008 11:02 | CUST-37112 | unplug due to failure to respond to numerous complaints over 48 hrs. |
| 01/24/2008 11:06 | CUST-37112 | #135733 unplugged due to numerous complaints on additional IPs - per abuse@managedsg-inc.com |
| 01/24/2008 11:11 | CUST-39274 | Upgraded to 1GB RAM, administrator password: EyBbmk  Windows Updates being installed. - |
| 02/07/2008 15:01 | CUST-38971 | next_bill_date changed from: none to: 03/10/2008 |
| 02/07/2008 15:07 | CUST-37710 | #136347 unplugged temporarily due to abuse - per Vasiliy |
| 02/07/2008 15:22 | CUST-38657 | next_bill_date changed from: none to: 03/31/2008 - |
| 02/13/2008 08:26 | CUST-39412 | (AUTO) Add Additional IP: 66.79.178.251-252 (2) 2008-02-13 08:26:03 |
| 02/13/2008 08:27 | CUST-38661 | #  □136554 replugged per Steve since customer will deal with the abuse issue |

| DATE | CUSTOMER ID | ACTION |
|---|---|---|
| 02/13/2008 09:55 | CUST-39413 | xRQ6jb - |
| 02/14/2008 03:50 | CUST-37724 | #136599 fixed the system error by fsck and rebooted. then system was up and accessible |
| 02/14/2008 07:11 | CUST-38534 | # ☐136608 unplugged per Steve due to complaint from cogent, spam abuse outbreak, 2265 complaints |
| 02/14/2008 07:22 | CUST-39393 | # ☐136607 hooked up kvm - |
| 02/26/2008 12:15 | CUST-35982 | #137156 unplugged, moving the counterfeit site innike.com inside the same server disregarding our notice - per Steve |
| 02/29/2008 20:25 | CUST-39584 | #137353 server found off, from unable to rdc request, started server |
| 02/29/2008 21:19 | CUST-39142 | #137356 replugged, so Donna can turn off web services and perform backup, root passwork reset to abuse0229x, authorized by Steve: (20:55:46) chen: ok to turn it back on then |
| 02/29/2008 21:21 | CUST-39594 | #137355 rDNS entry 66.79.162.102 ---> server.htldns.com - |
| 03/04/2008 09:16 | CUST-38383 | #137541 remove 205.209.180.87 from server 205.209.132.46 due to nike counterfeit product complaint, www.nikeasia.com |
| 03/04/2008 09:18 | CUST-34246 | #137542 remove 204.13.70.38 from 204.13.69.170 due to counterfeit product complaint for www.mysneakerworld.com |
| 03/06/2008 23:04 | CUST-39366 | Auto: Cancel reason: per cust,  Status changed from Active, to Canceled, canceled_relocated changed from , to 03/06/2008 by vu |
| 03/06/2008 23:06 | CUST-32593 | #137723 unplugged due to ignoring abuse warning, ref: 43712 / 27351 - per Steve |
| 03/07/2008 00:00 | CUST-38967 | #137725 reboot - |
| 04/01/2008 08:16 | CUST-39637 | # ☐138813 router update, remove 204.13.71.8 out from 204.13.69.92 due to counterfeit website soapparel.net per Steve |
| 04/01/2008 08:18 | CUST-38285 | # ☐138814 router update, remove 205.209.164.100 out from 205.209.140.66 due to counterfeit website eastarbiz.net per Steve |
| 04/07/2008 04:13 | CUST-34704 | #139181 rebooted into kernel 2.6.18-8.el5.028stab031.1PAE on an i686 |
| 04/07/2008 05:45 | CUST-39825 | #139184 replugged, customer will take care the abuse issue - per Steve |
| 04/07/2008 07:39 | CUST-39624 | #139186 reboot, no connection after restart, hooked up KVM for customer - |
| 04/07/2008 15:44 | CUST-39929 | Server activated, IP: 205.209.142.43 |
| 04/07/2008 16:11 | CUST-38344 | #139201 unplug per will due to bw abuse |
| 04/07/2008 16:12 | CUST-38592 | #139201 unplug per will due to bw abuse |
| 04/07/2008 16:34 | CUST-39576 | (AUTO) Add Additional IP: 66.79.181.191-192 (2) 2008-04-07 16:34:38 - |
| 04/09/2008 15:49 | CUST-37449 | #139310 added additional 1GB RAM = 2GB RAM total per will |
| 04/09/2008 16:09 | CUST-39575 | #139313 unplugged temporarily due to abuse |
| 04/09/2008 16:18 | CUST-39941 | (AUTO) Add Additional IP: 66.79.191.112-113 (2) 2008-04-09 16:18:39 - |
| 04/13/2008 07:05 | CUST-35508 | #139531 reboot |
| 04/13/2008 07:42 | CUST-31904 | #139535 replugged for customer to take care of abuse issue - per Steve |
| 04/13/2008 08:10 | CUST-37435 | #139538 reboot - |
| 04/16/2008 09:02 | CUST-39821 | #139785  Server unplugged due to CBL listing |
| 04/16/2008 09:03 | CUST-34246 | #139783  Server replugged per Steve as customer will take care the abuse website, gambling site. |
| 04/16/2008 09:05 | CUST-39965 | #139780 Server unplugged due to CBL complaint, same complaint previously reallocate from 205.209.140.22 |