# EXHIBIT 1559

Dockets.Justia.com

# Statistics for THY or pcid=16 only BigWorldShoes.com

*Summary Period: February 2009*
Generated 25-Jun-2009 15:28 Pacific Daylight Time

Daily Statistics  Hourly Statistics  URLs  Entry  Exit  Errors  Hosts  Referrers  Agents  Countries

**Monthly Statistics for February 2009**

| | |
|---|---|
| **Total Hits** | 63 |
| **Total Files** | 62 |
| **Total Pages** | 3 |
| **Total Visits** | 4 |
| **Total KBytes** | 802 |
| **Total Unique Hosts** | 3 |
| **Total Unique URLs** | 61 |
| **Total Unique Referrers** | 1 |
| **Total Unique User Agents** | 2 |

| | Avg | Max |
|---|---|---|
| **Hits per Hour** | 1 | 60 |
| **Hits per Day** | 31 | 62 |
| **Hits per Visit** | 15 | 61 |
| **Files per Day** | 31 | 61 |
| **Files per Visit** | 15 | 61 |
| **Pages per Day** | 1 | 2 |
| **Pages per Visit** | 0 | 1 |
| **Visits per Day** | 2 | 3 |
| **Visit Duration** | 0.92 | 6.93 |
| **KBytes per Day** | 401 | 660 |
| **KBytes per Visit** | 201 | 657 |

**Hits by Response Code**

| | |
|---|---|
| Code 200 - OK | 62 |
| **Code 500 - Internal Server Error** | 1 |

EXHIBIT
1559
ALL-STATE LEGAL®

Statistics for THY or pcid=16 only BigWorld... es.com - February 2009    file:///C:/Documents%20and%20Settings/Michael.Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page3 of 34



Pages - document requests (e.g. html, asp, txt); Files - successful requests of all types (e.g. html, gif, css); Hits - all requests, including errors;

### Daily Statistics for February 2009

| Day | Hits | | Files | | Pages | | Visits | | Hosts | | KBytes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 1 | 1.59% | 1 | 1.61% | 1 | 33.33% | 1 | 25.00% | 1 | 33.33% | 142 | 17.75% |
| 27 | 62 | 98.41% | 61 | 98.39% | 2 | 66.67% | 3 | 75.00% | 2 | 66.67% | 660 | 82.25% |



### Hourly Statistics for February 2009

| Hour | Hits | Files | Pages | KBytes |
|---|---|---|---|---|

Statistics for THY or pcid=16 only BigWork…es.com - February 2009    File://C:/Document?20and%20Settings/Michael.Wilson/My%20Docum…

Case5:07-cv-03952-JW   Document270-4   Filed 1/19/10   Page 4 of 34

| | Avg | Total | Avg | Total | Avg | Total | Avg | Total |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 1 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 2 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 3 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 4 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 5 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 6 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 7 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 8 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 9 | 30 | 60 95.24% | 30 | 60 96.77% | 0 | 1 33.33% | 321 | 642 80.02% |
| 10 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 11 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 12 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 13 | 0 | 1 1.59% | 0 | 1 1.61% | 0 | 0 0.00% | 7 | 15 1.86% |
| 14 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 15 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 16 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 17 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 18 | 1 | 2 3.17% | 0 | 1 1.61% | 1 | 2 66.67% | 73 | 145 18.12% |
| 19 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 20 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 21 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 22 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |
| 23 | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% | 0 | 0 0.00% |

## Top 30 of 61 Total URLs

| # | Hits | KBytes | AvgTime | URL |
|---|---|---|---|---|
| 1 | 2 3.17% | 286 35.60% | 0.000 | /product_list.aspx?pcid=16 |
| 2 | 1 1.59% | 138 17.15% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182750768.jpg |
| 3 | 1 1.59% | 15 1.86% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985649510.jpg |
| 4 | 1 1.59% | 22 2.70% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985656120.jpg |
| 5 | 1 1.59% | 23 2.83% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985746463.jpg |
| 6 | 1 1.59% | 5 0.62% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182724361.jpg.jpg |
| 7 | 1 1.59% | 6 0.78% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812718273180.jpg.jpg |
| 8 | 1 1.59% | 5 0.68% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182737768.jpg.jpg |
| 9 | 1 1.59% | 7 0.85% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182744480.jpg.jpg |
| 10 | 1 1.59% | 7 0.85% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182750768.jpg.jpg |

Statistics for THY or pcid=16 only BigWorld...es.com - February 2009    file://C:/Documents%20and%20Settings/Michael.Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page5 of 34

**Top 30 of 61 Total URLs**

| # | Hits | | KBytes | AvgTime | URL |
|---|------|---|--------|---------|-----|
| 11 | 1 1.59% | 6 | 0.74% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182756830.jpg.jpg |
| 12 | 1 1.59% | 8 | 1.01% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182810252.jpg.jpg |
| 13 | 1 1.59% | 8 | 0.99% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182817439.jpg.jpg |
| 14 | 1 1.59% | 5 | 0.67% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182825127.jpg.jpg |
| 15 | 1 1.59% | 5 | 0.62% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182832189.jpg.jpg |
| 16 | 1 1.59% | 7 | 0.85% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812718283392.jpg.jpg |
| 17 | 1 1.59% | 5 | 0.65% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182842939.jpg.jpg |
| 18 | 1 1.59% | 5 | 0.61% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985642495.jpg.jpg |
| 19 | 1 1.59% | 6 | 0.69% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985644323.jpg.jpg |
| 20 | 1 1.59% | 7 | 0.86% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985646135.jpg.jpg |
| 21 | 1 1.59% | 6 | 0.69% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985647963.jpg.jpg |
| 22 | 1 1.59% | 4 | 0.53% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985649510.jpg.jpg |
| 23 | 1 1.59% | 4 | 0.51% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985650995.jpg.jpg |
| 24 | 1 1.59% | 5 | 0.61% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985652604.jpg.jpg |
| 25 | 1 1.59% | 5 | 0.63% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985654338.jpg.jpg |
| 26 | 1 1.59% | 6 | 0.71% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985656120.jpg.jpg |
| 27 | 1 1.59% | 5 | 0.60% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985657838.jpg.jpg |
| 28 | 1 1.59% | 6 | 0.70% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985659557.jpg.jpg |
| 29 | 1 1.59% | 6 | 0.74% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985710104.jpg.jpg |
| 30 | 1 1.59% | 5 | 0.60% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985711870.jpg.jpg |

**Top 15 of 61 Total URLs By KBytes**

| # | Hits | | KBytes | AvgTime | URL |
|---|------|---|--------|---------|-----|
| 1 | 2 3.17% | 286 | 35.60% | 0.000 | /product_list.aspx?pcid=16 |

6/25/2009 8:14 PM

Statistics for THY or pcid=16 only BigWorld...yes.com - February 2009    file://C:/Document%20and%20Settings/Michael.Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page6 of 34

## Top 15 of 61 Total URLs By KBytes

| # | Hits | | KBytes | | AvgTime | URL |
|---|---|---|---|---|---|---|
| 2 | 1 | 1.59% | 138 | 17.15% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=2008127182750768.jpg |
| 3 | 1 | 1.59% | 23 | 2.83% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=200812985746463.jpg |
| 4 | 1 | 1.59% | 22 | 2.70% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=200812985656120.jpg |
| 5 | 1 | 1.59% | 15 | 1.86% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=200812985649510.jpg |
| 6 | 1 | 1.59% | 8 | 1.03% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=20081298572857.jpg.jpg |
| 7 | 1 | 1.59% | 8 | 1.01% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=200812985742948.jpg.jpg |
| 8 | 1 | 1.59% | 8 | 1.01% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=2008127182810252.jpg.jpg |
| 9 | 1 | 1.59% | 8 | 0.99% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=2008127182817439.jpg.jpg |
| 10 | 1 | 1.59% | 8 | 0.95% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=200812985724432.jpg.jpg |
| 11 | 1 | 1.59% | 8 | 0.95% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=200812985729916.jpg.jpg |
| 12 | 1 | 1.59% | 7 | 0.89% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=200812985748276.jpg.jpg |
| 13 | 1 | 1.59% | 7 | 0.86% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=200812985646135.jpg.jpg |
| 14 | 1 | 1.59% | 7 | 0.85% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=2008127182274480.jpg.jpg |
| 15 | 1 | 1.59% | 7 | 0.85% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=2008127182750768.jpg.jpg |

## Top 2 of 2 Total Entry Pages

| # | Hits | | Visits | | URL |
|---|---|---|---|---|---|
| 1 | 2 | 3.17% | 2 | 66.67% | /product_list.aspx?pcid=16 |
| 2 | 1 | 1.59% | 1 | 33.33% | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=200812985649510.jpg |

## Top 3 of 3 Total Exit Pages

| # | Hits | | Visits | | URL |
|---|---|---|---|---|---|
| 1 | 1 | 1.59% | 1 | 33.33% | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=2008127182750768.jpg |
| 2 | 1 | 1.59% | 1 | 33.33% | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy/=200812985649510.jpg |
| 3 | 2 | 3.17% | 1 | 33.33% | /product_list.aspx?pcid=16 |

## Top 1 of 1 Total Errors

| # | Hits | | Status | Method | URL |
|---|---|---|---|---|---|
| 1 | 1 | 1.59% | 500 | GET | /product_list.aspx |

## Top 1 of 1 Total Referrers

| # | Hits | | Referrer |
|---|---|---|---|
| 1 | 63 | 100.00% | - (Direct Request) |

## Top 2 of 2 Total User Agents

| # | Hits | | Visits | | User Agent |
|---|---|---|---|---|---|
| 1 | 61 | 96.83% | 2 | 50.00% | MSIE 6.0 |

6/25/2009 8:14 PM

Statistics for THY or pcid=16 only BigWorld...es.com - February 2009        file:///C:/Document%20and%20Settings/Michael.Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page7 of 34

### Top 2 of 2 Total User Agents

| # | Hits | | Visits | | User Agent |
|---|------|---|--------|---|------------|
| 2 | 2 | 3.17% | 2 | 50.00% | MSIE 7.0 |



Usage by Country for February 2009

Unresolved/Unknown (97%)

France (3%)

### Top 2 of 2 Total Countries

| # | Hits | | Files | | KBytes | | Country |
|---|------|---|-------|---|--------|---|---------|
| 1 | 61 | 96.83% | 61 | 98.39% | 657 | 81.88% | Unresolved/Unknown |
| 2 | 2 | 3.17% | 1 | 1.61% | 145 | 18.12% | France |

Visitors are identified by IP addresses. Two or more visitors sharing the same IP address (e.g. firewall address) will be counted as a single visitor.

100% Micro$oft free!
Stone Steps Webalizer (v2.7.2.1)

Statistics for THY or pcid=16 only BigWorld    es.com - Last 12 Months    file:///C:/Documents%20and%20Settings/Michael.Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page8 of 34

# Statistics for THY or pcid=16 only BigWorldShoes.com

*Summary Period: Last 12 Months*
Generated 25-Jun-2009 15:28 Pacific Daylight Time



Pages - document requests (e.g. html, asp, txt); Files - successful requests of all types (e.g. html, gif, css); Hits - all requests, including errors;

## Summary by Month

| Month | Daily Avg | | | | | Monthly Totals | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hits | Files | Pages | Visits | Hosts | KBytes | Visits | Pages | Files | Hits |
| **Mar 2009** | 79 | 66 | 1 | 1 | 23 | 20276 | 28 | 41 | 1586 | 1903 |
| **Feb 2009** | 31 | 31 | 1 | 2 | 3 | 802 | 4 | 3 | 62 | 63 |
| Totals | | | | | | 21078 | 32 | 44 | 1648 | 1966 |

100% Micro$oft free!
Stone Steps Webalizer (v2.7.2.1)

6/25/2009 8:12 PM

Statistics for THY or pcid=16 only BigWorld...oes.com - March 2009        file:///C:/Document%20and%20Setjngs/Mfc64l.Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page9 of 34

# Statistics for THY or pcid=16 only BigWorldShoes.com

*Summary Period: March 2009*
Generated 25-Jun-2009 15:28 Pacific Daylight Time

Daily Statistics  Hourly Statistics  URLs  Entry  Exit  Hosts  Referrers  Agents  Countries

**Monthly Statistics for March 2009**

| | |
|---|---|
| Total Hits | 1903 |
| Total Files | 1586 |
| Total Pages | 41 |
| Total Visits | 28 |
| Total KBytes | 20276 |
| Total Unique Hosts | 23 |
| Total Unique URLs | 163 |
| Total Unique Referrers | 1 |
| Total Unique User Agents | 4 |

| | Avg | Max |
|---|---|---|
| Hits per Hour | 3 | 367 |
| Hits per Day | 79 | 476 |
| Hits per Visit | 67 | 476 |
| Files per Day | 66 | 318 |
| Files per Visit | 56 | 235 |
| Pages per Day | 1 | 8 |
| Pages per Visit | 1 | 8 |
| Visits per Day | 1 | 3 |
| Visit Duration | 1.80 | 21.50 |
| KBytes per Day | 845 | 3837 |
| KBytes per Visit | 724 | 4227 |

**Hits by Response Code**

| | |
|---|---|
| Code 200 - OK | 1574 |
| Code 206 - Partial Content | 12 |
| Code 304 - Not Modified | 317 |

Statistics for THY or pcid=16 only BigWorld...es.com March 2009    file:///C:/Documents/1901-0-10-Pages40.of.24

Case5:07-cv-03952-JW    Document270-4    Filed11/19/10    Page40 of 34    .../Michael Wilson/My%20Docum...



Pages - document requests (e.g. html, asp, txt); Files - successful requests of all types (e.g. html, gif, css); Hits - all requests, including errors;

### Daily Statistics for March 2009

| Day | Hits | | Files | | Pages | | Visits | | Hosts | | KBytes | |
|-----|------|------|-------|-------|-------|-------|--------|--------|-------|-------|--------|--------|
| 2 | 33 | 1.73% | 33 | 2.08% | 1 | 2.44% | 1 | 3.57% | 1 | 4.35% | 374 | 1.85% |
| 3 | 32 | 1.68% | 32 | 2.02% | 1 | 2.44% | 1 | 3.57% | 1 | 4.35% | 346 | 1.71% |
| 4 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 5 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 6 | 32 | 1.68% | 32 | 2.02% | 1 | 2.44% | 1 | 3.57% | 1 | 4.35% | 342 | 1.69% |
| 7 | 106 | 5.57% | 106 | 6.68% | 3 | 7.32% | 1 | 3.57% | 1 | 4.35% | 1490 | 7.35% |
| 8 | 39 | 2.05% | 39 | 2.46% | 1 | 2.44% | 1 | 3.57% | 1 | 4.35% | 431 | 2.13% |
| 9 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 10 | 2 | 0.11% | 2 | 0.13% | 2 | 4.88% | 2 | 7.14% | 2 | 8.70% | 296 | 1.46% |
| 11 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 12 | 68 | 3.57% | 68 | 4.29% | 2 | 4.88% | 2 | 7.14% | 2 | 8.70% | 761 | 3.75% |
| 13 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 14 | 29 | 1.52% | 29 | 1.83% | 1 | 2.44% | 1 | 3.57% | 1 | 4.35% | 306 | 1.51% |
| 15 | 96 | 5.04% | 96 | 6.05% | 1 | 2.44% | 1 | 3.57% | 1 | 4.35% | 1020 | 5.03% |
| 16 | 247 | 12.98% | 191 | 12.04% | 7 | 17.07% | 3 | 10.71% | 2 | 8.70% | 3837 | 18.92% |
| 17 | 6 | 0.32% | 6 | 0.38% | 0 | 0.00% | 1 | 3.57% | 1 | 4.35% | 164 | 0.81% |
| 18 | 476 | 25.01% | 215 | 13.56% | 8 | 19.51% | 2 | 7.14% | 1 | 4.35% | 3068 | 15.13% |
| 19 | 139 | 7.30% | 139 | 8.76% | 3 | 7.32% | 2 | 7.14% | 2 | 8.70% | 1324 | 6.53% |
| 20 | 107 | 5.62% | 107 | 6.75% | 2 | 4.88% | 3 | 10.71% | 3 | 13.04% | 1380 | 6.80% |

6/25/2009 8:13 PM

Statistics for THY or pcid=16 only BigWorld……es.com , March 2009   file:///C:/Documents%20and%20Settings/Michael.Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page1 of 34

## Daily Statistics for March 2009

| Day | Hits | | Files | | Pages | | Visits | | Hosts | | KBytes | |
|-----|------|------|-------|------|-------|------|--------|------|-------|------|--------|------|
| 21 | 58 | 3.05% | 58 | 3.66% | 2 | 4.88% | 1 | 3.57% | 1 | 4.35% | 464 | 2.29% |
| 22 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 23 | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| 24 | 115 | 6.04% | 115 | 7.25% | 2 | 4.88% | 2 | 7.14% | 2 | 8.70% | 949 | 4.68% |
| 25 | 318 | 16.71% | 318 | 20.05% | 4 | 9.76% | 3 | 10.71% | 3 | 13.04% | 3724 | 18.36% |



## Hourly Statistics for March 2009

| Hour | Hits | | | Files | | | Pages | | | KBytes | |
|------|------|------|------|-------|------|------|-------|------|------|--------|------|
| | Avg | Total | | Avg | Total | | Avg | Total | | Avg | Total |
| 0 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 1 | 7 | 173 | 9.09% | 7 | 173 | 10.91% | 0 | 4 | 9.76% | 69 | 1654 | 8.16% |
| 2 | 4 | 104 | 5.47% | 4 | 104 | 6.56% | 0 | 1 | 2.44% | 44 | 1053 | 5.19% |
| 3 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 4 | 1 | 37 | 1.94% | 1 | 37 | 2.33% | 0 | 1 | 2.44% | 15 | 370 | 1.83% |
| 5 | 14 | 339 | 17.81% | 13 | 322 | 20.30% | 0 | 7 | 17.07% | 178 | 4275 | 21.08% |
| 6 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 7 | 4 | 96 | 5.04% | 4 | 96 | 6.05% | 0 | 1 | 2.44% | 46 | 1099 | 5.42% |
| 8 | 1 | 33 | 1.73% | 1 | 33 | 2.08% | 0 | 1 | 2.44% | 16 | 374 | 1.85% |
| 9 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 10 | 4 | 104 | 5.47% | 4 | 104 | 6.56% | 0 | 2 | 4.88% | 54 | 1306 | 6.44% |
| 11 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 12 | 1 | 30 | 1.58% | 1 | 30 | 1.89% | 0 | 2 | 4.88% | 19 | 458 | 2.26% |
| 13 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 14 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 15 | 1 | 30 | 1.58% | 1 | 30 | 1.89% | 0 | 2 | 4.88% | 19 | 454 | 2.24% |
| 16 | 3 | 91 | 4.78% | 3 | 91 | 5.74% | 0 | 4 | 9.76% | 41 | 990 | 4.88% |

Statistics for THY or pcid=16 only BigWorld...es.com - March 2009          file:///C:/Document%20and%20Settings/Michael Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/13/10   Page12 of 34

## Hourly Statistics for March 2009

| Hour | Hits | | | Files | | | Pages | | | KBytes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Avg | Total | | Avg | Total | | Avg | Total | | Avg | Total | |
| 17 | 7 | 171 | 8.99% | 4 | 115 | 7.25% | 0 | 2 | 4.88% | 40 | 956 | 4.72% |
| 18 | 1 | 32 | 1.68% | 1 | 32 | 2.02% | 0 | 1 | 2.44% | 14 | 346 | 1.71% |
| 19 | 1 | 39 | 2.05% | 1 | 39 | 2.46% | 0 | 1 | 2.44% | 18 | 431 | 2.13% |
| 20 | 1 | 29 | 1.52% | 1 | 29 | 1.83% | 0 | 1 | 2.44% | 13 | 306 | 1.51% |
| 21 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 22 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 23 | 24 | 595 | 31.27% | 14 | 351 | 22.13% | 0 | 11 | 26.83% | 258 | 6204 | 30.60% |

## Top 30 of 163 Total URLs

| # | Hits | | KBytes | AvgTime | URL |
|---|---|---|---|---|---|
| 1 | 40 | 2.10% | 5779 | 28.50% 0.000 | /product_list.aspx?pcid=16 |
| 2 | 36 | 1.89% | 121 | 0.60% 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy:/20081298575041.jpg.jpg |
| 3 | 34 | 1.79% | 112 | 0.55% 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy:/200812985746463.jpg.jpg |
| 4 | 34 | 1.79% | 166 | 0.82% 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy:/200812985748276.jpg.jpg |
| 5 | 34 | 1.79% | 92 | 0.45% 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy:/200812985751557.jpg.jpg |
| 6 | 34 | 1.79% | 138 | 0.68% 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy:/200812985753307.jpg.jpg |
| 7 | 34 | 1.79% | 131 | 0.65% 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy:/200812985755104.jpg.jpg |
| 8 | 34 | 1.79% | 149 | 0.73% 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy:/200812985756916.jpg.jpg |
| 9 | 34 | 1.79% | 125 | 0.62% 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy:/200812985758698.jpg.jpg |
| 10 | 31 | 1.63% | 143 | 0.71% 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy:/200812985710104.jpg.jpg |
| 11 | 31 | 1.63% | 117 | 0.58% 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy:/200812985711870.jpg.jpg |
| 12 | 31 | 1.63% | 119 | 0.59% 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy:/200812985713588.jpg.jpg |
| 13 | 31 | 1.63% | 113 | 0.56% 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy:/200812985715338.jpg.jpg |
| 14 | 31 | 1.63% | 135 | 0.66% 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy:/200812985717182.jpg.jpg |
| 15 | 31 | 1.63% | 131 | 0.65% 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy:/200812985718948.jpg.jpg |
| 16 | 31 | 1.63% | 131 | 0.64% 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy:/200812985720666.jpg.jpg |
| 17 | 31 | 1.63% | 84 | 0.42% 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy:/200812985722635.jpg.jpg |

Statistics for THY or pcid=16 only BigWorld...es.com March 2009    File://C:/Documents%20and%20Settings/Michael Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page13 of 34

### Top 30 of 163 Total URLs

| # | Hits | | KBytes | | AvgTime | URL |
|---|------|---|--------|---|---------|-----|
| 18 | 31 | 1.63% | 184 | 0.91% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985724432.jpg.jpg |
| 19 | 31 | 1.63% | 116 | 0.57% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985726120.jpg.jpg |
| 20 | 31 | 1.63% | 200 | 0.99% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/20081298572857.jpg.jpg |
| 21 | 31 | 1.63% | 184 | 0.91% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985729916.jpg.jpg |
| 22 | 31 | 1.63% | 132 | 0.65% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985731791.jpg.jpg |
| 23 | 31 | 1.63% | 153 | 0.76% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985733620.jpg.jpg |
| 24 | 31 | 1.63% | 156 | 0.77% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985735885.jpg.jpg |
| 25 | 31 | 1.63% | 112 | 0.55% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985737463.jpg.jpg |
| 26 | 31 | 1.63% | 117 | 0.58% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985739213.jpg.jpg |
| 27 | 31 | 1.63% | 140 | 0.69% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985740979.jpg.jpg |
| 28 | 31 | 1.63% | 197 | 0.97% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985742948.jpg.jpg |
| 29 | 31 | 1.63% | 110 | 0.54% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985744682.jpg.jpg |
| 30 | 17 | 0.89% | 75 | 0.37% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182832189.jpg.jpg |

### Top 15 of 163 Total URLs By KBytes

| # | Hits | | KBytes | | AvgTime | URL |
|---|------|---|--------|---|---------|-----|
| 1 | 40 | 2.10% | 5779 | 28.50% | 0.000 | /product_list.aspx?pcid=16 |
| 2 | 5 | 0.26% | 619 | 3.05% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182724361.jpg |
| 3 | 7 | 0.37% | 595 | 2.93% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182832189.jpg |
| 4 | 4 | 0.21% | 475 | 2.34% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182825127.jpg |
| 5 | 4 | 0.21% | 385 | 1.90% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182657518.jpg |
| 6 | 3 | 0.16% | 292 | 1.44% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182643565.jpg |
| 7 | 4 | 0.21% | 279 | 1.37% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182628518.jpg |
| 8 | 6 | 0.32% | 275 | 1.36% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182817439.jpg |
| 9 | 3 | 0.16% | 261 | 1.29% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182756830.jpg |
| 10 | 3 | 0.16% | 223 | 1.10% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182750768.jpg |
| 11 | 31 | 1.63% | 200 | 0.99% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/20081298572857.jpg.jpg |
| 12 | 31 | 1.63% | 197 | 0.97% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985742948.jpg.jpg |

Statistics for THY or pcid=16 only BigWorld...es.com - March 2009          file:///C:/Documents%20and%20Settings/Michael Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page14 of 34

## Top 15 of 163 Total URLs By KBytes

| # | Hits | | KBytes | AvgTime | URL |
|---|------|------|--------|---------|-----|
| 13 | 2 | 0.11% | 192 | 0.95% | 0.000 | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182810252.jpg |
| 14 | 31 | 1.63% | 184 | 0.91% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985724432.jpg.jpg |
| 15 | 31 | 1.63% | 184 | 0.91% | 0.000 | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985729916.jpg.jpg |

## Top 3 of 3 Total Entry Pages

| # | Hits | | Visits | | URL |
|---|------|------|--------|------|-----|
| 1 | 40 | 2.10% | 25 | 89.29% | /product_list.aspx?pcid=16 |
| 2 | 17 | 0.89% | 2 | 7.14% | /thumbs/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182832189.jpg.jpg |
| 3 | 1 | 0.05% | 1 | 3.57% | /admin/product_bat_edit.aspx?pcid=16 |

## Top 10 of 23 Total Exit Pages

| # | Hits | | Visits | | URL |
|---|------|------|--------|------|-----|
| 1 | 40 | 2.10% | 5 | 17.86% | /product_list.aspx?pcid=16 |
| 2 | 5 | 0.26% | 2 | 7.14% | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/thytmde2.jpg |
| 3 | 3 | 0.16% | 1 | 3.57% | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182643565.jpg |
| 4 | 1 | 0.05% | 1 | 3.57% | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/2008127182717330.jpg |
| 5 | 2 | 0.11% | 1 | 3.57% | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985647963.jpg |
| 6 | 7 | 0.37% | 1 | 3.57% | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985713588.jpg |
| 7 | 5 | 0.26% | 1 | 3.57% | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985715338.jpg |
| 8 | 3 | 0.16% | 1 | 3.57% | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985718948.jpg |
| 9 | 3 | 0.16% | 1 | 3.57% | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/200812985720666.jpg |
| 10 | 5 | 0.26% | 1 | 3.57% | /pics/qmfncybdyxrlz29yawvz/ufvsu0u=/thy=/20081298572857.jpg |

## Top 1 of 1 Total Referrers

| # | Hits | | Referrer |
|---|------|------|----------|
| 1 | 1903 | 100.00% | - (Direct Request) |

## Top 4 of 4 Total User Agents

| # | Hits | | Visits | | User Agent |
|---|------|------|--------|------|-----------|
| 1 | 1288 | 67.68% | 15 | 53.57% | MSIE 7.0 |
| 2 | 381 | 20.02% | 6 | 21.43% | Mozilla/5.0 |
| 3 | 153 | 8.04% | 2 | 7.14% | MSIE 8.0 |
| 4 | 78 | 4.10% | 2 | 7.14% | MSIE 6.0 |

Statistics for THY or pcid=16 only BigWorld: ...es.com, March 2009          file://C:\Document.s%20ard%20Settings\Michael Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page15 of 34



**Top 8 of 8 Total Countries**

| # | Hits | | Files | | KBytes | | Country |
|---|------|---|-------|---|--------|---|---------|
| 1 | 1097 | 57.65% | 836 | 52.71% | 10556 | 52.06% | Unresolved/Unknown |
| 2 | 343 | 18.02% | 343 | 21.63% | 5370 | 26.49% | Canada |
| 3 | 115 | 6.04% | 59 | 3.72% | 769 | 3.79% | France |
| 4 | 113 | 5.94% | 113 | 7.12% | 1487 | 7.34% | China |
| 5 | 86 | 4.52% | 86 | 5.42% | 639 | 3.15% | Switzerland |
| 6 | 58 | 3.05% | 58 | 3.66% | 464 | 2.29% | Germany |
| 7 | 58 | 3.05% | 58 | 3.66% | 616 | 3.04% | India |
| 8 | 33 | 1.73% | 33 | 2.08% | 374 | 1.85% | Hong Kong |

Visitors are identified by IP addresses. Two or more visitors sharing the same IP address (e.g. firewall address) will be counted as a single visitor.

100% Micro$oft free!
Stone Steps Webalizer (v2.7.2.1)

Statistics for www.BigWorldShoes.com - February 2009          File://C:/Documents%20and%20Settings/Michael/Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page16 of 34

# Statistics for www.BigWorldShoes.com

*Summary Period: February 2009*
Generated 25-Jun-2009 15:18 Pacific Daylight Time

Daily Statistics  Hourly Statistics  URLs  Entry  Exit  Hosts  Referrers  Agents  Countries

### Monthly Statistics for February 2009

| | |
|---|---|
| **Total Hits** | 6729 |
| **Total Files** | 6579 |
| **Total Pages** | 565 |
| **Total Visits** | 88 |
| **Total KBytes** | 112062 |
| **Total Unique Hosts** | 50 |
| **Total Unique URLs** | 4535 |
| **Total Unique Referrers** | 1 |
| **Total Unique User Agents** | 9 |

| | Avg | Max |
|---|---|---|
| **Hits per Hour** | 280 | 2010 |
| **Hits per Day** | 6729 | 6729 |
| **Hits per Visit** | 76 | 1192 |
| **Files per Day** | 6579 | 6579 |
| **Files per Visit** | 74 | 1192 |
| **Pages per Day** | 565 | 565 |
| **Pages per Visit** | 6 | 115 |
| **Visits per Day** | 88 | 88 |
| **Visit Duration** | 2.82 | 62.40 |
| **KBytes per Day** | 112062 | 112062 |
| **KBytes per Visit** | 1273 | 16980 |

### Hits by Response Code

| | |
|---|---|
| **Code 200 - OK** | 6573 |
| **Code 206 - Partial Content** | 6 |
| **Code 304 - Not Modified** | 150 |

Statistics for www.BigWorldShoes.com - Fe' ry 2009          file:///C:/Document /0 30and%20Settings/Michael Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page17 of 34



Pages - document requests (e.g. html, asp, txt); Files - successful requests of all types (e.g. html, gif, css); Hits
- all requests, including errors;

### Daily Statistics for February 2009



| Day | Hits | | Files | | Pages | | Visits | | Hosts | | KBytes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 6729 | 100.00% | 6579 | 100.00% | 565 | 100.00% | 88 | 100.00% | 50 | 100.00% | 112062 | 100.00% |



### Hourly Statistics for February 2009

| Hour | Hits | | Files | | Pages | | KBytes | |
|---|---|---|---|---|---|---|---|---|
| | Avg | Total | Avg | Total | Avg | Total | Avg | Total |

Statistics for www.BigWorldShoes.com - February 2009
Case5:07-cv-03952-JW    Document270-4    Filed01/19/10    Page18 of 34
file:///C:/Document%20and%20Settings/Michael Wilson/My%20Docum...

## Hourly Statistics for February 2009

| Hour | Hits | | | Files | | | Pages | | | KBytes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Avg | Total | | Avg | Total | | Avg | Total | | Avg | Total | |
| 0 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 1 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 2 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 3 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 4 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 5 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 6 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 7 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 8 | 253 | 253 | 3.76% | 253 | 253 | 3.85% | 25 | 25 | 4.42% | 4257 | 4257 | 3.80% |
| 9 | 107 | 107 | 1.59% | 107 | 107 | 1.63% | 17 | 17 | 3.01% | 1994 | 1994 | 1.78% |
| 10 | 196 | 196 | 2.91% | 165 | 165 | 2.51% | 9 | 9 | 1.59% | 1653 | 1653 | 1.48% |
| 11 | 11 | 11 | 0.16% | 11 | 11 | 0.17% | 11 | 11 | 1.95% | 266 | 266 | 0.24% |
| 12 | 47 | 47 | 0.70% | 47 | 47 | 0.71% | 46 | 46 | 8.14% | 3542 | 3542 | 3.16% |
| 13 | 13 | 13 | 0.19% | 13 | 13 | 0.20% | 9 | 9 | 1.59% | 665 | 665 | 0.59% |
| 14 | 7 | 7 | 0.10% | 7 | 7 | 0.11% | 3 | 3 | 0.53% | 406 | 406 | 0.36% |
| 15 | 1230 | 1230 | 18.28% | 1230 | 1230 | 18.70% | 90 | 90 | 15.93% | 21181 | 21181 | 18.90% |
| 16 | 126 | 126 | 1.87% | 126 | 126 | 1.92% | 5 | 5 | 0.88% | 1047 | 1047 | 0.93% |
| 17 | 5 | 5 | 0.07% | 5 | 5 | 0.08% | 4 | 4 | 0.71% | 9 | 9 | 0.01% |
| 18 | 7 | 7 | 0.10% | 7 | 7 | 0.11% | 7 | 7 | 1.24% | 419 | 419 | 0.37% |
| 19 | 661 | 661 | 9.82% | 637 | 637 | 9.68% | 47 | 47 | 8.32% | 9458 | 9458 | 8.44% |
| 20 | 932 | 932 | 13.85% | 932 | 932 | 14.17% | 91 | 91 | 16.11% | 16261 | 16261 | 14.51% |
| 21 | 348 | 348 | 5.17% | 348 | 348 | 5.29% | 19 | 19 | 3.36% | 5038 | 5038 | 4.50% |
| 22 | 776 | 776 | 11.53% | 776 | 776 | 11.80% | 74 | 74 | 13.10% | 13080 | 13080 | 11.67% |
| 23 | 2010 | 2010 | 29.87% | 1915 | 1915 | 29.11% | 108 | 108 | 19.12% | 32787 | 32787 | 29.26% |

## Top 30 of 4535 Total URLs

| # | Hits | | KBytes | AvgTime | URL |
|---|---|---|---|---|---|
| 1 | 27 | 0.40% | 87 | 0.08% 0.000 | /images/css.css |
| 2 | 27 | 0.40% | 42 | 0.04% 0.000 | /images/tree.js |
| 3 | 26 | 0.39% | 64 | 0.06% 0.000 | /script/cart.js |
| 4 | 26 | 0.39% | 39 | 0.03% 0.000 | /script/common.js |
| 5 | 25 | 0.37% | 2906 | 2.59% 0.000 | / |
| 6 | 22 | 0.33% | 93 | 0.08% 0.000 | /images/logo_boc.gif |
| 7 | 22 | 0.33% | 76 | 0.07% 0.000 | /images/logo_ems.gif |
| 8 | 22 | 0.33% | 21 | 0.02% 0.000 | /images/logo_fedex.gif |
| 9 | 21 | 0.31% | 15 | 0.01% 0.000 | /favicon.ico |
| 10 | 21 | 0.31% | 84 | 0.07% 0.000 | /images/adidas.gif |
| 11 | 21 | 0.31% | 6 | 0.01% 0.000 | /images/bottom_pic.gif |
| 12 | 21 | 0.31% | 17 | 0.02% 0.000 | /images/brand.gif |
| 13 | 21 | 0.31% | 11 | 0.01% 0.000 | /images/brandfoot.gif |

6/25/2009 8:11 PM

### Top 30 of 4535 Total URLs

| # | Hits | | KBytes | AvgTime | URL |
|---|---|---|---|---|---|
| 14 | 21 | 0.31% | 16 | 0.01% 0.000 | /images/logo_dhl.gif |
| 15 | 21 | 0.31% | 113 | 0.10% 0.000 | /images/logo_mg.gif |
| 16 | 21 | 0.31% | 30 | 0.03% 0.000 | /images/logo_tnt.gif |
| 17 | 21 | 0.31% | 106 | 0.09% 0.000 | /images/logo_ups.gif |
| 18 | 21 | 0.31% | 28 | 0.02% 0.000 | /images/logo_wu.gif |
| 19 | 21 | 0.31% | 53 | 0.05% 0.000 | /images/puma.gif |
| 20 | 21 | 0.31% | 124 | 0.11% 0.000 | /script/alt.js |
| 21 | 20 | 0.30% | 20 | 0.02% 0.000 | /images/btn_search.gif |
| 22 | 20 | 0.30% | 52 | 0.05% 0.000 | /images/gucci.gif |
| 23 | 20 | 0.30% | 18 | 0.02% 0.000 | /images/ico_search.gif |
| 24 | 20 | 0.30% | 41 | 0.04% 0.000 | /images/kappa.gif |
| 25 | 20 | 0.30% | 165 | 0.15% 0.000 | /images/logo.gif |
| 26 | 20 | 0.30% | 60 | 0.05% 0.000 | /images/mankn.gif |
| 27 | 20 | 0.30% | 63 | 0.06% 0.000 | /images/msn.jpg |
| 28 | 20 | 0.30% | 81 | 0.07% 0.000 | /images/newbalance.gif |
| 29 | 20 | 0.30% | 43 | 0.04% 0.000 | /images/nike.gif |
| 30 | 20 | 0.30% | 6 | 0.01% 0.000 | /images/tree_root.gif |

### Top 15 of 4535 Total URLs By KBytes

| # | Hits | | KBytes | AvgTime | URL |
|---|---|---|---|---|---|
| 1 | 25 | 0.37% | 2906 | 2.59% 0.000 | / |
| 2 | 7 | 0.10% | 1013 | 0.90% 0.000 | /product_list.aspx?pcid=52 |
| 3 | 5 | 0.07% | 717 | 0.64% 0.000 | /product_list.aspx?pcid=440 |
| 4 | 5 | 0.07% | 691 | 0.62% 0.000 | /default.aspx |
| 5 | 4 | 0.06% | 580 | 0.52% 0.000 | /product_list.aspx?pcid=54 |
| 6 | 15 | 0.22% | 514 | 0.46% 0.000 | /images/jordan_logo.jpg |
| 7 | 4 | 0.06% | 477 | 0.43% 0.000 | /cart_list.aspx |
| 8 | 4 | 0.06% | 471 | 0.42% 0.000 | /login.aspx |
| 9 | 14 | 0.21% | 468 | 0.42% 0.000 | /images/checkout_logo.jpg |
| 10 | 3 | 0.04% | 437 | 0.39% 0.000 | /product_list.aspx?pcid=504 |
| 11 | 3 | 0.04% | 434 | 0.39% 0.000 | /product_list.aspx?pcid=439 |
| 12 | 3 | 0.04% | 434 | 0.39% 0.000 | /product_list.aspx?pcid=447 |
| 13 | 3 | 0.04% | 434 | 0.39% 0.000 | /product_list.aspx?pcid=548 |
| 14 | 5 | 0.07% | 433 | 0.39% 0.000 | /product_list.aspx?pcid=10 |
| 15 | 3 | 0.04% | 423 | 0.38% 0.000 | /product_list.aspx?pcid=633 |

### Top 10 of 51 Total Entry Pages

| # | Hits | | Visits | | URL |
|---|---|---|---|---|---|
| 1 | 11 | 0.16% | 11 | 12.50% | /robots.txt |
| 2 | 25 | 0.37% | 10 | 11.36% | / |
| 3 | 26 | 0.39% | 5 | 5.68% | /script/common.js |
| 4 | 27 | 0.40% | 4 | 4.55% | /images/css.css |

Statistics for www.BigWorldShoes.com - February 2009     file:///C:/Document%20and%20Settings/Michael.Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page20 of 34

### Top 10 of 51 Total Entry Pages

| # | Hits | | Visits | | URL |
|---|------|------|--------|-------|-----|
| 5 | 4 | 0.06% | 2 | 2.27% | /payment.aspx |
| 6 | 5 | 0.07% | 2 | 2.27% | /product_list.aspx?pcid=10 |
| 7 | 2 | 0.03% | 2 | 2.27% | /product_list.aspx?pcid=147 |
| 8 | 3 | 0.04% | 2 | 2.27% | /product_list.aspx?pcid=159 |
| 9 | 2 | 0.03% | 2 | 2.27% | /product_list.aspx?pcid=168 |
| 10 | 3 | 0.04% | 2 | 2.27% | /product_list.aspx?pcid=182 |

### Top 10 of 71 Total Exit Pages

| # | Hits | | Visits | | URL |
|---|------|------|--------|-------|-----|
| 1 | 25 | 0.37% | 5 | 5.68% | / |
| 2 | 21 | 0.31% | 2 | 2.27% | /favicon.ico |
| 3 | 4 | 0.06% | 2 | 2.27% | /payment.aspx |
| 4 | 5 | 0.07% | 2 | 2.27% | /product_list.aspx?pcid=10 |
| 5 | 2 | 0.03% | 2 | 2.27% | /product_list.aspx?pcid=133 |
| 6 | 2 | 0.03% | 2 | 2.27% | /product_list.aspx?pcid=147 |
| 7 | 3 | 0.04% | 2 | 2.27% | /product_list.aspx?pcid=159 |
| 8 | 2 | 0.03% | 2 | 2.27% | /product_list.aspx?pcid=168 |
| 9 | 3 | 0.04% | 2 | 2.27% | /product_list.aspx?pcid=182 |
| 10 | 2 | 0.03% | 2 | 2.27% | /product_list.aspx?pcid=195 |

### Top 1 of 1 Total Referrers

| # | Hits | | Referrer |
|---|------|------|----------|
| 1 | 6729 | 100.00% | - (Direct Request) |

### Top 9 of 9 Total User Agents

| # | Hits | | Visits | | User Agent |
|---|------|------|--------|-------|-----|
| 1 | 9 | 0.13% | 8 | 9.09% | Googlebot/2.1 |
| 2 | 3416 | 50.77% | 7 | 7.95% | MSIE 7.0 |
| 3 | 1942 | 28.86% | 7 | 7.95% | Mozilla/5.0 |
| 4 | 9 | 0.13% | 6 | 6.82% | Ask Jeeves/Teoma |
| 5 | 911 | 13.54% | 5 | 5.68% | MSIE 6.0 |
| 6 | 265 | 3.94% | 2 | 2.27% | Opera/9.6 |
| 7 | 5 | 0.07% | 2 | 2.27% | Yahoo! Slurp/3.0 |
| 8 | 1 | 0.01% | 1 | 1.14% | MJ12bot/v1.2 |
| 9 | 1 | 0.01% | 1 | 1.14% | Yahoo! Slurp |

Statistics for www.BigWorldShoes.com - Fe' ry 2009    file:///C:/Document%20and%20Settings/Michael/Wilson/My%20Docum...

Case5:07-cv-03952-JW    Document270-4    Filed01/19/10    Page21 of 34



**Top 5 of 5 Total Countries**

| # | Hits | | Files | | KBytes | | Country |
|---|------|---|-------|---|--------|---|---------|
| 1 | 6179 | 91.83% | 6029 | 91.64% | 93851 | 83.75% | Unresolved/Unknown |
| 2 | 344 | 5.11% | 344 | 5.23% | 4777 | 4.26% | Canada |
| 3 | 203 | 3.02% | 203 | 3.09% | 13422 | 11.98% | China |
| 4 | 2 | 0.03% | 2 | 0.03% | 11 | 0.01% | Netherlands Antilles |
| 5 | 1 | 0.01% | 1 | 0.02% | 1 | 0.00% | Great Britain (UK) |

Visitors are identified by IP addresses. Two or more visitors sharing the same IP address (e.g. firewall address) will be counted as a single visitor.

100% Micro$oft free!
Stone Steps Webalizer (v2.7.2.1)

# Statistics for www.BigWorldShoes.com

*Summary Period: Last 12 Months*
Generated 25-Jun-2009 15:19 Pacific Daylight Time



Pages - document requests (e.g. html, asp, txt); Files - successful requests of all types (e.g. html, gif, css); Hits - all requests, including errors;

## Summary by Month

| Month | Daily Avg | | | | | Monthly Totals | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hits | Files | Pages | Visits | Hosts | KBytes | Visits | Pages | Files | Hits |
| Mar 2009 | 6432 | 5825 | 474 | 50 | 30 | 95536 | 50 | 474 | 5825 | 6432 |
| Feb 2009 | 6729 | 6579 | 565 | 88 | 50 | 112062 | 88 | 565 | 6579 | 6729 |
| Jan 2009 | 2078 | 1746 | 259 | 116 | 100 | 40530 | 116 | 259 | 1746 | 2078 |
| Totals | | | | | | 248128 | 254 | 1298 | 14150 | 15239 |

100% Micro$oft free!
Stone Steps Webalizer (v2.7.2.1)

Statistics for www.BigWorldShoes.com - January 2009    file:///C:/Document%20and%20Settings/Michael/Wilson/My%20Docum...

Case5:07-cv-03952-JW    Document270-4    Filed01/19/10    Page23 of 34

# Statistics for www.BigWorldShoes.com

*Summary Period: January 2009*
Generated 25-Jun-2009 15:17 Pacific Daylight Time

Daily Statistics  Hourly Statistics  URLs  Entry  Exit  Errors  Hosts  Referrers  Agents  Countries

### Monthly Statistics for January 2009

| | |
|---|---|
| Total Hits | 2078 |
| Total Files | 1746 |
| Total Pages | 259 |
| Total Visits | 116 |
| Total KBytes | 40530 |
| Total Unique Hosts | 100 |
| Total Unique URLs | 935 |
| Total Unique Referrers | 1 |
| Total Unique User Agents | 8 |

| | Avg | Max |
|---|---|---|
| Hits per Hour | 86 | 686 |
| Hits per Day | 2078 | 2078 |
| Hits per Visit | 17 | 686 |
| Files per Day | 1746 | 1746 |
| Files per Visit | 15 | 530 |
| Pages per Day | 259 | 259 |
| Pages per Visit | 2 | 77 |
| Visits per Day | 116 | 116 |
| Visit Duration | 2.28 | 177.97 |
| KBytes per Day | 40530 | 40530 |
| KBytes per Visit | 349 | 18206 |

### Hits by Response Code

| | |
|---|---|
| Code 200 - OK | 1746 |
| Code 304 - Not Modified | 135 |
| Code 404 - Not Found | 197 |

Statistics for www.BigWorldShoes.com - Ja... y 2009    file:///C:/Document~20and%20Settings/Michael Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page24 of 34



Pages - document requests (e.g. html, asp, txt); Files - successful requests of all types (e.g. html, gif, css); Hits - all requests, including errors;

## Daily Statistics for January 2009

| Day | Hits | | Files | | Pages | | Visits | | Hosts | | KBytes | |
|-----|------|------|-------|------|-------|------|--------|------|-------|------|--------|------|
| 31 | 2078 | 100.00% | 1746 | 100.00% | 259 | 100.00% | 116 | 100.00% | 100 | 100.00% | 40530 | 100.00% |



## Hourly Statistics for January 2009

| Hour | Hits | | Files | | Pages | | KBytes | |
|------|------|-------|-------|-------|-------|-------|--------|-------|
| | Avg | Total | Avg | Total | Avg | Total | Avg | Total |

Statistics for www.BigWorldShoes.com - Ja      v 2009                    file:///C:/Document??20and%20Settings/Michael Wilson/My%20Docum...

Case5:07-cv-03952-JW    Document270-4    Filed01/19/10    Page25 of 34

## Hourly Statistics for January 2009

| Hour | Hits Avg | Total | | Files Avg | Total | | Pages Avg | Total | | KBytes Avg | Total | |
|------|----------|-------|---|-----------|-------|---|-----------|-------|---|------------|-------|---|
| 0 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 1 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 2 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 3 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 4 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 5 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 6 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 7 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 8 | 13 | 13 | 0.63% | 11 | 11 | 0.63% | 13 | 13 | 5.02% | 252 | 252 | 0.62% |
| 9 | 686 | 686 | 33.01% | 530 | 530 | 30.36% | 54 | 54 | 20.85% | 18206 | 18206 | 44.92% |
| 10 | 2 | 2 | 0.10% | 2 | 2 | 0.11% | 2 | 2 | 0.77% | 61 | 61 | 0.15% |
| 11 | 11 | 11 | 0.53% | 10 | 10 | 0.57% | 11 | 11 | 4.25% | 141 | 141 | 0.35% |
| 12 | 184 | 184 | 8.85% | 171 | 171 | 9.79% | 7 | 7 | 2.70% | 2366 | 2366 | 5.84% |
| 13 | 16 | 16 | 0.77% | 12 | 12 | 0.69% | 14 | 14 | 5.41% | 217 | 217 | 0.53% |
| 14 | 3 | 3 | 0.14% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 1 | 1 | 0.00% |
| 15 | 87 | 87 | 4.19% | 66 | 66 | 3.78% | 6 | 6 | 2.32% | 857 | 857 | 2.11% |
| 16 | 318 | 318 | 15.30% | 290 | 290 | 16.61% | 48 | 48 | 18.53% | 5464 | 5464 | 13.48% |
| 17 | 5 | 5 | 0.24% | 5 | 5 | 0.29% | 4 | 4 | 1.54% | 188 | 188 | 0.46% |
| 18 | 13 | 13 | 0.63% | 11 | 11 | 0.63% | 13 | 13 | 5.02% | 770 | 770 | 1.90% |
| 19 | 2 | 2 | 0.10% | 2 | 2 | 0.11% | 2 | 2 | 0.77% | 124 | 124 | 0.31% |
| 20 | 164 | 164 | 7.89% | 112 | 112 | 6.41% | 7 | 7 | 2.70% | 1868 | 1868 | 4.61% |
| 21 | 365 | 365 | 17.56% | 326 | 326 | 18.67% | 49 | 49 | 18.92% | 6467 | 6467 | 15.96% |
| 22 | 139 | 139 | 6.69% | 131 | 131 | 7.50% | 11 | 11 | 4.25% | 2064 | 2064 | 5.09% |
| 23 | 70 | 70 | 3.37% | 67 | 67 | 3.84% | 18 | 18 | 6.95% | 1484 | 1484 | 3.66% |

## Top 30 of 935 Total URLs

| # | Hits | | KBytes | AvgTime | URL |
|---|------|---|--------|---------|-----|
| 1 | 54 | 2.60% | 1160 | 2.86% 0.000 | / |
| 2 | 14 | 0.67% | 16 | 0.04% 0.000 | /images/logo.gif |
| 3 | 14 | 0.67% | 407 | 1.01% 0.000 | /images/outlinesub_09.jpg |
| 4 | 14 | 0.67% | 75 | 0.18% 0.000 | /images/sty.css |
| 5 | 13 | 0.63% | 6 | 0.02% 0.000 | /images/bordl.gif |
| 6 | 13 | 0.63% | 6 | 0.02% 0.000 | /images/bordr.gif |
| 7 | 13 | 0.63% | 20 | 0.05% 0.000 | /images/cbank.gif |
| 8 | 13 | 0.63% | 7 | 0.02% 0.000 | /images/copy_back.gif |
| 9 | 13 | 0.63% | 5 | 0.01% 0.000 | /images/copy_menu1.gif |
| 10 | 13 | 0.63% | 40 | 0.10% 0.000 | /images/css01.css |
| 11 | 13 | 0.63% | 18 | 0.05% 0.000 | /images/dhl.gif |
| 12 | 13 | 0.63% | 32 | 0.08% 0.000 | /images/ems.gif |
| 13 | 13 | 0.63% | 17 | 0.04% 0.000 | /images/fedex.gif |

Statistics for www.Bigworldshoes.com - January 2009          file:///C:/Document ~%20and%20Settings/Michael Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page26 of 34

### Top 30 of 935 Total URLs

| # | Hits | | KBytes | AvgTime | | URL |
|---|---|---|---|---|---|---|
| 14 | 13 | 0.63% | 13 | 0.03% | 0.000 | /images/maillogo.gif |
| 15 | 13 | 0.63% | 26 | 0.06% | 0.000 | /images/moneygram.gif |
| 16 | 13 | 0.63% | 12 | 0.03% | 0.000 | /images/msnlogo.gif |
| 17 | 13 | 0.63% | 54 | 0.13% | 0.000 | /images/outlinedown1.jpg |
| 18 | 13 | 0.63% | 173 | 0.43% | 0.000 | /images/outlinedown2.jpg |
| 19 | 13 | 0.63% | 53 | 0.13% | 0.000 | /images/outlinedown3.jpg |
| 20 | 13 | 0.63% | 41 | 0.10% | 0.000 | /images/outlineleft1_sub.gif |
| 21 | 13 | 0.63% | 332 | 0.82% | 0.000 | /images/outlineleft2.jpg |
| 22 | 13 | 0.63% | 63 | 0.15% | 0.000 | /images/outlineright1_sub.gif |
| 23 | 13 | 0.63% | 49 | 0.12% | 0.000 | /images/outlinetop1.jpg |
| 24 | 13 | 0.63% | 291 | 0.72% | 0.000 | /images/outlinetop2.jpg |
| 25 | 13 | 0.63% | 49 | 0.12% | 0.000 | /images/outlinetop3.jpg |
| 26 | 13 | 0.63% | 23 | 0.06% | 0.000 | /images/paypal.gif |
| 27 | 13 | 0.63% | 21 | 0.05% | 0.000 | /images/tnt.gif |
| 28 | 13 | 0.63% | 137 | 0.34% | 0.000 | /images/total_bg.jpg |
| 29 | 13 | 0.63% | 20 | 0.05% | 0.000 | /images/wunion.gif |
| 30 | 11 | 0.53% | 6 | 0.01% | 0.000 | /images/1.gif |

### Top 15 of 935 Total URLs By KBytes

| # | Hits | | KBytes | | AvgTime | URL |
|---|---|---|---|---|---|---|
| 1 | 54 | 2.60% | 1160 | 2.86% | 0.000 | / |
| 2 | 8 | 0.38% | 1087 | 2.68% | 0.000 | /images/shoesbanner.gif |
| 3 | 10 | 0.48% | 637 | 1.57% | 0.000 | /images/index-2.jpg |
| 4 | 6 | 0.29% | 536 | 1.32% | 0.000 | /footwear.asp?id=76 |
| 5 | 10 | 0.48% | 498 | 1.23% | 0.000 | /images/index-5.jpg |
| 6 | 14 | 0.67% | 407 | 1.01% | 0.000 | /images/outlinesub_09.jpg |
| 7 | 11 | 0.53% | 358 | 0.88% | 0.000 | /images/index-3.jpg |
| 8 | 4 | 0.19% | 333 | 0.82% | 0.000 | /footwear.asp?tc=footwear |
| 9 | 13 | 0.63% | 332 | 0.82% | 0.000 | /images/outlineleft2.jpg |
| 10 | 3 | 0.14% | 321 | 0.79% | 0.000 | /footwear.asp?id=79 |
| 11 | 13 | 0.63% | 291 | 0.72% | 0.000 | /images/outlinetop2.jpg |
| 12 | 11 | 0.53% | 286 | 0.71% | 0.000 | /images/index-1.jpg |
| 13 | 1 | 0.05% | 240 | 0.59% | 0.000 | /uploadfile/bigbull_61-9289.jpg |
| 14 | 4 | 0.19% | 222 | 0.55% | 0.000 | /footwear.asp?id=336 |
| 15 | 3 | 0.14% | 211 | 0.52% | 0.000 | /footwear.asp?id=128 |

### Top 10 of 84 Total Entry Pages

| # | Hits | | Visits | | URL |
|---|---|---|---|---|---|
| 1 | 54 | 2.60% | 8 | 8.00% | / |
| 2 | 14 | 0.67% | 6 | 6.00% | /images/sty.css |
| 3 | 10 | 0.48% | 3 | 3.00% | /images/alt.js |
| 4 | 14 | 0.67% | 2 | 2.00% | /images/logo.gif |

Statistics for www.BigWorldShoes.com - January 2009                    file:///C:/Document%20and%20Settings/Michael_Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page27 of 34

### Top 10 of 84 Total Entry Pages

| # | Hits | | Visits | | URL |
|---|---|---|---|---|---|
| 5 | 14 | 0.67% | 2 | 2.00% | /images/outlinesub_09.jpg |
| 6 | 6 | 0.29% | 1 | 1.00% | /footwear.asp?id=76 |
| 7 | 2 | 0.10% | 1 | 1.00% | /footwear.asp?id=83 |
| 8 | 1 | 0.05% | 1 | 1.00% | /footwear.asp?page=77&s=1 |
| 9 | 1 | 0.05% | 1 | 1.00% | /footwear.asp?page=81&s=1 |
| 10 | 11 | 0.53% | 1 | 1.00% | /images/apparel1.gif |

### Top 10 of 101 Total Exit Pages

| # | Hits | | Visits | | URL |
|---|---|---|---|---|---|
| 1 | 54 | 2.60% | 9 | 7.96% | / |
| 2 | 6 | 0.29% | 2 | 1.77% | /footwear.asp?id=76 |
| 3 | 13 | 0.63% | 2 | 1.77% | /images/moneygram.gif |
| 4 | 13 | 0.63% | 2 | 1.77% | /images/outlineleft2.jpg |
| 5 | 14 | 0.67% | 2 | 1.77% | /images/sty.css |
| 6 | 1 | 0.05% | 1 | 0.88% | /footwear.asp |
| 7 | 3 | 0.14% | 1 | 0.88% | /footwear.asp?id=128&page=2&s=1 |
| 8 | 4 | 0.19% | 1 | 0.88% | /footwear.asp?id=336 |
| 9 | 2 | 0.10% | 1 | 0.88% | /footwear.asp?id=370 |
| 10 | 1 | 0.05% | 1 | 0.88% | /footwear.asp?id=79&page=15&s=1 |

### Top 7 of 7 Total Errors

| # | Hits | | Status | Method | URL |
|---|---|---|---|---|---|
| 1 | 70 | 3.37% | 404 | GET | /images/spacer.gif |
| 2 | 46 | 2.21% | 404 | GET | /image/dot.gif |
| 3 | 46 | 2.21% | 404 | GET | /images/left02.gif |
| 4 | 14 | 0.67% | 404 | GET | /robots.txt |
| 5 | 11 | 0.53% | 404 | GET | /favicon.ico |
| 6 | 5 | 0.24% | 404 | GET | /bestdeals_com_cnabout.files/heading-back.jpg |
| 7 | 5 | 0.24% | 404 | GET | /images/product02-bj.gif |

### Top 1 of 1 Total Referrers

| # | Hits | | Referrer |
|---|---|---|---|
| 1 | 2078 | 100.00% | - (Direct Request) |

### Top 8 of 8 Total User Agents

| # | Hits | | Visits | | User Agent |
|---|---|---|---|---|---|
| 1 | 118 | 5.68% | 79 | 68.10% | MSIE 6.0 |
| 2 | 1161 | 55.87% | 7 | 6.03% | MSIE 7.0 |
| 3 | 77 | 3.71% | 7 | 6.03% | DotBot/1.1 |
| 4 | 674 | 32.44% | 5 | 4.31% | Mozilla/5.0 |
| 5 | 24 | 1.15% | 5 | 4.31% | Googlebot/2.1 |
| 6 | 2 | 0.10% | 1 | 0.86% | Ask Jeeves/Teoma |
| 7 | 2 | 0.10% | 1 | 0.86% | Exabot/3.0 |
| 8 | 2 | 0.10% | 1 | 0.86% | Yahoo! Slurp |

Statistics for www.BigWorldShoes.com - Ja    y 2009            file:///C:/Document   /20and%20Setting/Michael Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page28 of 34



Usage by Country for January 2009

Unresolved/Unknown (34%)
Netherlands (33%)
Great Britain (UK) (18%)
Belgium (6%)
Brazil (4%)
Italy (4%)
Other (0.5%)

### Top 8 of 8 Total Countries

| # | Hits | | Files | | KBytes | | Country |
|---|------|------|------|------|------|------|------|
| 1 | 715 | 34.41% | 651 | 37.29% | 12896 | 31.82% | Unresolved/Unknown |
| 2 | 686 | 33.01% | 530 | 30.36% | 18206 | 44.92% | Netherlands |
| 3 | 365 | 17.56% | 288 | 16.49% | 5236 | 12.92% | Great Britain (UK) |
| 4 | 126 | 6.06% | 118 | 6.76% | 1862 | 4.59% | Belgium |
| 5 | 92 | 4.43% | 85 | 4.87% | 1343 | 3.31% | Brazil |
| 6 | 83 | 3.99% | 65 | 3.72% | 795 | 1.96% | Italy |
| 7 | 9 | 0.43% | 8 | 0.46% | 129 | 0.32% | China |
| 8 | 2 | 0.10% | 1 | 0.06% | 61 | 0.15% | France |

Visitors are identified by IP addresses. Two or more visitors sharing the same IP address (e.g. firewall address) will be counted as a single visitor.

100% Micro$oft free!
<u>Stone Steps Webalizer</u> (v2.7.2.1)

Statistics for www.BigWorldShoes.com - M   2009          File:///C:/Document   30and%20Setting   Michael Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page29 of 34

# Statistics for www.BigWorldShoes.com

*Summary Period: March 2009*
Generated 25-Jun-2009 15:19 Pacific Daylight Time

Daily Statistics  Hourly Statistics  URLs  Entry  Exit  Errors  Hosts  Referrers  Agents  Countries

### Monthly Statistics for March 2009

| | |
|---|---|
| Total Hits | 6432 |
| Total Files | 5825 |
| Total Pages | 474 |
| Total Visits | 50 |
| Total KBytes | 95536 |
| Total Unique Hosts | 30 |
| Total Unique URLs | 3778 |
| Total Unique Referrers | 1 |
| Total Unique User Agents | 7 |

| | Avg | Max |
|---|---|---|
| Hits per Hour | 268 | 1895 |
| Hits per Day | 6432 | 6432 |
| Hits per Visit | 128 | 1739 |
| Files per Day | 5825 | 5825 |
| Files per Visit | 116 | 1447 |
| Pages per Day | 474 | 474 |
| Pages per Visit | 9 | 99 |
| Visits per Day | 50 | 50 |
| Visit Duration | 6.03 | 65.80 |
| KBytes per Day | 95536 | 95536 |
| KBytes per Visit | 1911 | 21781 |

### Hits by Response Code

| | |
|---|---|
| Code 200 - OK | 5816 |
| Code 206 - Partial Content | 9 |
| Code 301 - Moved Permanently | 1 |
| Code 302 - Found | 1 |
| Code 304 - Not Modified | 602 |
| Code 500 - Internal Server Error | 3 |

Case5:07-cv-03952-JW    Document270-4    Filed01/19/10    Page30 of 34



Pages - document requests (e.g. html, asp, txt); Files - successful requests of all types (e.g. html, gif, css); Hits - all requests, including errors;

### Daily Statistics for March 2009

| Day | Hits | | Files | | Pages | | Visits | | Hosts | | KBytes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 6432 | 100.00% | 5825 | 100.00% | 474 | 100.00% | 50 | 100.00% | 30 | 100.00% | 95536 | 100.00% |



### Hourly Statistics for March 2009

| Hour | Hits | | Files | | Pages | | KBytes | |
|---|---|---|---|---|---|---|---|---|
| | Avg | Total | Avg | Total | Avg | Total | Avg | Total |

Statistics for www.bigworldshoes.com - M~ 2009    file:///C:/Document~%20and%20Settings/Michael/Wilson/My%20Docum...

Case5:07-cv-03952-JW   Document270-4   Filed01/19/10   Page31 of 34

## Hourly Statistics for March 2009

| Hour | Hits | | | Files | | | Pages | | | KBytes | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Avg | Total | | Avg | Total | | Avg | Total | | Avg | Total | |
| 0 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 1 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 2 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 3 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 4 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 5 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 6 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 7 | 1090 | 1090 | 16.95% | 1090 | 1090 | 18.71% | 50 | 50 | 10.55% | 13636 | 13636 | 14.27% |
| 8 | 303 | 303 | 4.71% | 303 | 303 | 5.20% | 16 | 16 | 3.38% | 3993 | 3993 | 4.18% |
| 9 | 2 | 2 | 0.03% | 2 | 2 | 0.03% | 1 | 1 | 0.21% | 2 | 2 | 0.00% |
| 10 | 129 | 129 | 2.01% | 129 | 129 | 2.21% | 12 | 12 | 2.53% | 2304 | 2304 | 2.41% |
| 11 | 206 | 206 | 3.20% | 147 | 147 | 2.52% | 33 | 33 | 6.96% | 3193 | 3193 | 3.34% |
| 12 | 262 | 262 | 4.07% | 172 | 172 | 2.95% | 21 | 21 | 4.43% | 1995 | 1995 | 2.09% |
| 13 | 489 | 489 | 7.60% | 315 | 315 | 5.41% | 31 | 31 | 6.54% | 5533 | 5533 | 5.79% |
| 14 | 1149 | 1149 | 17.86% | 896 | 896 | 15.38% | 143 | 143 | 30.17% | 22441 | 22441 | 23.49% |
| 15 | 554 | 554 | 8.61% | 554 | 554 | 9.51% | 27 | 27 | 5.70% | 7234 | 7234 | 7.57% |
| 16 | 1895 | 1895 | 29.46% | 1894 | 1894 | 32.52% | 100 | 100 | 21.10% | 27845 | 27845 | 29.15% |
| 17 | 353 | 353 | 5.49% | 323 | 323 | 5.55% | 40 | 40 | 8.44% | 7359 | 7359 | 7.70% |
| 18 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 19 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 20 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 21 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 22 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |
| 23 | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% |

## Top 30 of 3778 Total URLs

| # | Hits | | KBytes | AvgTime | | URL |
|---|---|---|---|---|---|---|
| 1 | 34 | 0.53% | 106 | 0.11% | 0.000 | /images/css.css |
| 2 | 34 | 0.53% | 127 | 0.13% | 0.000 | /images/logo_boc.gif |
| 3 | 34 | 0.53% | 164 | 0.17% | 0.000 | /images/logo_mg.gif |
| 4 | 34 | 0.53% | 82 | 0.09% | 0.000 | /script/cart.js |
| 5 | 34 | 0.53% | 54 | 0.06% | 0.000 | /script/common.js |
| 6 | 33 | 0.51% | 110 | 0.11% | 0.000 | /images/adidas.gif |
| 7 | 33 | 0.51% | 29 | 0.03% | 0.000 | /images/btn_search.gif |
| 8 | 33 | 0.51% | 73 | 0.08% | 0.000 | /images/gucci.gif |
| 9 | 33 | 0.51% | 26 | 0.03% | 0.000 | /images/ico_search.gif |
| 10 | 33 | 0.51% | 60 | 0.06% | 0.000 | /images/kappa.gif |
| 11 | 33 | 0.51% | 228 | 0.24% | 0.000 | /images/logo.gif |
| 12 | 33 | 0.51% | 23 | 0.02% | 0.000 | /images/logo_dhl.gif |
| 13 | 33 | 0.51% | 94 | 0.10% | 0.000 | /images/logo_ems.gif |

### Top 30 of 3778 Total URLs

| # | Hits | | KBytes | | AvgTime | URL |
|---|---|---|---|---|---|---|
| 14 | 33 | 0.51% | 29 | 0.03% | 0.000 | /images/logo_fedex.gif |
| 15 | 33 | 0.51% | 41 | 0.04% | 0.000 | /images/logo_tnt.gif |
| 16 | 33 | 0.51% | 138 | 0.14% | 0.000 | /images/logo_ups.gif |
| 17 | 33 | 0.51% | 41 | 0.04% | 0.000 | /images/logo_wu.gif |
| 18 | 33 | 0.51% | 87 | 0.09% | 0.000 | /images/mankn.gif |
| 19 | 33 | 0.51% | 91 | 0.10% | 0.000 | /images/msn.jpg |
| 20 | 33 | 0.51% | 113 | 0.12% | 0.000 | /images/newbalance.gif |
| 21 | 33 | 0.51% | 62 | 0.06% | 0.000 | /images/nike.gif |
| 22 | 33 | 0.51% | 73 | 0.08% | 0.000 | /images/puma.gif |
| 23 | 33 | 0.51% | 54 | 0.06% | 0.000 | /images/tree.js |
| 24 | 33 | 0.51% | 9 | 0.01% | 0.000 | /images/tree_child.gif |
| 25 | 33 | 0.51% | 9 | 0.01% | 0.000 | /images/tree_root.gif |
| 26 | 33 | 0.51% | 9 | 0.01% | 0.000 | /images/words_space.gif |
| 27 | 32 | 0.50% | 9 | 0.01% | 0.000 | /images/bottom_pic.gif |
| 28 | 32 | 0.50% | 23 | 0.02% | 0.000 | /images/brand.gif |
| 29 | 32 | 0.50% | 16 | 0.02% | 0.000 | /images/brandfoot.gif |
| 30 | 30 | 0.47% | 4403 | 4.61% | 0.000 | / |

### Top 15 of 3778 Total URLs By KBytes

| # | Hits | | KBytes | | AvgTime | URL |
|---|---|---|---|---|---|---|
| 1 | 30 | 0.47% | 4403 | 4.61% | 0.000 | / |
| 2 | 12 | 0.19% | 1393 | 1.46% | 0.000 | /login.aspx |
| 3 | 5 | 0.08% | 770 | 0.81% | 0.000 | /product_list.aspx?pcid=74 |
| 4 | 6 | 0.09% | 633 | 0.66% | 0.000 | /contactus.aspx |
| 5 | 5 | 0.08% | 632 | 0.66% | 0.000 | /how.aspx |
| 6 | 7 | 0.11% | 615 | 0.64% | 0.000 | /product_list.aspx?pcid=577 |
| 7 | 5 | 0.08% | 613 | 0.64% | 0.000 | /product_list.aspx?pcid=440 |
| 8 | 21 | 0.33% | 589 | 0.62% | 0.000 | /images/jordan_logo.jpg |
| 9 | 21 | 0.33% | 535 | 0.56% | 0.000 | /images/checkout_logo.jpg |
| 10 | 3 | 0.05% | 462 | 0.48% | 0.000 | /product_list.aspx?page=2&pcid=74 |
| 11 | 3 | 0.05% | 459 | 0.48% | 0.000 | /product_list.aspx?pcid=134 |
| 12 | 22 | 0.34% | 451 | 0.47% | 0.000 | /images/shipping_logo.jpg |
| 13 | 4 | 0.06% | 435 | 0.46% | 0.000 | /product_list.aspx?pcid=278 |
| 14 | 3 | 0.05% | 433 | 0.45% | 0.000 | /product_list.aspx?pcid=251 |
| 15 | 3 | 0.05% | 428 | 0.45% | 0.000 | /product_list.aspx?pcid=53 |

### Top 10 of 20 Total Entry Pages

| # | Hits | | Visits | | URL |
|---|---|---|---|---|---|
| 1 | 30 | 0.47% | 11 | 22.45% | / |
| 2 | 34 | 0.53% | 9 | 18.37% | /images/css.css |
| 3 | 9 | 0.14% | 9 | 18.37% | /robots.txt |
| 4 | 34 | 0.53% | 4 | 8.16% | /script/common.js |

## Top 10 of 20 Total Entry Pages

| # | Hits | | Visits | | URL |
|---|---|---|---|---|---|
| 5 | 1 | 0.02% | 1 | 2.04% | /admin/product_bat.aspx |
| 6 | 1 | 0.02% | 1 | 2.04% | /big/pic/2007524132026.jpg |
| 7 | 1 | 0.02% | 1 | 2.04% | /big/pic/2008225203012.jpg |
| 8 | 1 | 0.02% | 1 | 2.04% | /big/pic/20086905839.jpg |
| 9 | 1 | 0.02% | 1 | 2.04% | /big/pic/2008721224325.jpg |
| 10 | 34 | 0.53% | 1 | 2.04% | /images/logo_mg.gif |

## Top 10 of 44 Total Exit Pages

| # | Hits | | Visits | | URL |
|---|---|---|---|---|---|
| 1 | 30 | 0.47% | 5 | 10.00% | / |
| 2 | 34 | 0.53% | 3 | 6.00% | /images/logo_boc.gif |
| 3 | 2 | 0.03% | 1 | 2.00% | /action.aspx?action=hits&id=16083&t=p |
| 4 | 5 | 0.08% | 1 | 2.00% | /action.aspx?action=userlogin |
| 5 | 7 | 0.11% | 1 | 2.00% | /admin/images/img/folderopen.gif |
| 6 | 1 | 0.02% | 1 | 2.00% | /big/pic/2008319211651.jpg |
| 7 | 1 | 0.02% | 1 | 2.00% | /big/pic/20086171111.jpg |
| 8 | 1 | 0.02% | 1 | 2.00% | /big/pic/20086905845.jpg |
| 9 | 1 | 0.02% | 1 | 2.00% | /big/pic/2008817113131.jpg |
| 10 | 22 | 0.34% | 1 | 2.00% | /favicon.ico |

## Top 2 of 2 Total Errors

| # | Hits | | Status | Method | URL |
|---|---|---|---|---|---|
| 1 | 2 | 0.03% | 500 | GET | /product_read.aspx |
| 2 | 1 | 0.02% | 500 | POST | /admin/product_class_list.aspx |

## Top 1 of 1 Total Referrers

| # | Hits | | Referrer |
|---|---|---|---|
| 1 | 6432 | 100.00% | - (Direct Request) |

## Top 7 of 7 Total User Agents

| # | Hits | | Visits | | User Agent |
|---|---|---|---|---|---|
| 1 | 3574 | 55.57% | 14 | 28.00% | MSIE 7.0 |
| 2 | 1860 | 28.92% | 10 | 20.00% | MSIE 6.0 |
| 3 | 397 | 6.17% | 4 | 8.00% | Mozilla/5.0 |
| 4 | 4 | 0.06% | 3 | 6.00% | YoudaoBot/1.0 |
| 5 | 3 | 0.05% | 2 | 4.00% | ) |
| 6 | 3 | 0.05% | 2 | 4.00% | Ask Jeeves/Teoma |
| 7 | 1 | 0.02% | 1 | 2.00% | Googlebot/2.1 |

f6



**Top 4 of 4 Total Countries**

| # | Hits | | Files | | KBytes | | Country |
|---|---|---|---|---|---|---|---|
| 1 | 4919 | 76.48% | 4437 | 76.17% | 67066 | 70.20% | Unresolved/Unknown |
| 2 | 805 | 12.52% | 710 | 12.19% | 18703 | 19.58% | China |
| 3 | 584 | 9.08% | 554 | 9.51% | 7702 | 8.06% | Canada |
| 4 | 124 | 1.93% | 124 | 2.13% | 2064 | 2.16% | France |

Visitors are identified by IP addresses. Two or more visitors sharing the same IP address (e.g. firewall address) will be counted as a single visitor.

100% Micro$oft free!
<u>Stone Steps Webalizer</u> (v2.7.2.1)